2e verhoor verdachte W. Al Delaema 11-05-2005
[2nd Interrogation of the suspect W. Al Delaema

| 00:01 | | (inaudible conversation of Zuidema, De Greef and Wesam while entering the room) |
|---|---|---|
| 00:08 | Zuidema | Just walk behind that woman and go sit over there. |
| 00:10 | De Greef | Let me just... take your handcuffs off |
| 00:14 | Wesam | I said, you know, I actually want with the three of us because, you know, I sometimes have dirty words and I don't want you to hear, you know. I'm sorry |
| 00:23 | Interpreter | Shall I leave? |
| 00:25 | Wesam | You know, I said, but… |
| 00:27 | Interpreter | You know, I'm used to it. |
| 00:28 | Wesam | Oh yeah? Bad mannered guys (laughs) |
| 00:31 | Interpreter | (laughs) |
| 00:34 | Wesam | OK but, I'm sorry. |
| 00:35 | Interpreter | That's alright. |
| 00:40 | Wesam | Where is the camera? I'm curious |
| 00:44 | De Greef | OK. |
| 00:50 | Wesam | There is a small one…there… |
| 00:56 | De Greef | Yes. Indeed. |
| 00:57 | Wesam | …and there. Is it on? |
| 01:01 | De Greef | It's on… |
| 01:02 | Wesam | Nice |
| 01:02 | De Greef | …if it's ok. |
| 01:04 | De Greef | All right, Wesam, today we're going to question you again. This is the second time |
| 01:09 | Wesam | OK, that's right |
| 01:10 | De Greef | Today is Wednesday, right? |
| 01:12 | Wesam | Yes |
| 01:13 | De Greef | May 11 at 1:35 PM. We're in the Amstelveen police station, and now we're going to question Wesam Delaema |
| 01:21 | Wesam | Yes |
| 01:22 | De Greef | born in Fallujah on February 15, 1972, and you live at Lupinestraat 26 in Amersfoort |
| 01:30 | Wesam | Correct |
| 01:31 | De Greef | You are not required to answer, just like last time, OK |
| 01:34 | Wesam | Correct |
| 01:36 | De Greef | You understand that? |
| 01:37 | Wesam | Yes |
| 01:40 | De Greef | OK, we have an interpreter here with us. We'll just be speaking in Dutch to each other. If it gets difficult for us or for you, then the interpreter will help us. |
| 01:47 | Wesam | Fine |
| 01:47 | De Greef | Yes? |
| 01:48 | Wesam | That's fine. |

| 01:49 | De Greef | And you're recorded on video. |
| 01:50 | Wesam | Fine. |
| 01:51 | De Greef | OK? |
| 01:52 | Wesam | Yes. |
| 01:52 | De Greef | So now we'll get started.<br>Uh, now, last time we ... I said that already ... |
| 01:57 | Wesam | (inaudible)  is mandatory, right? |
| 01:58 | De Greef | That's what I said. Yes. |
| 02:00 | Wesam | OK. |
| 02:02 | Wesam | Not mandatory. |
| 02:04 | De Greef | Last time we had already talked briefly about why you were arrested. |
| 02:08 | Wesam | OK. |
| 02:09 | De Greef | You were arrested for assault, firearms possession, and terrorist acts. You don't want to talk about the first two things. You didn't care about that at all. You only wanted to talk about the big case. |
| 02:24 | Wesam | OK. |
| 02:25 | De Greef | So tell us something about that |
| 02:27 | Wesam | Yes |
| 02:28 | De Greef | …about the big case. |
| 02:29 | Wesam | Well, I'd like, I actually would like to say that I'm sorry, that I'm against preoccupation. Against preoccupation by the Americans |
| 02:40 | De Greef | Against? |
| 02:41 | Wesam | Against preoccupation by the Americans |
| 02:42 | De Greef | Occupation?.. Occupation! |
| 02:43 | Wesam | Occupation |
| 02:44 | De Greef | OK |
| 02:45 | Wesam | Maybe I was a little exaggerated with my words, you know.  But that's also because I was angry because, uh, I lost so many members of my family.  I actually want to say, I, uh.<br>I have nothing to do with tourists [sic: Dutch transcribed from audio, may be faulty pronunciation of 'terrorists']. I did experience something that I, uh.  And I don't have anything also against what the American military did, you know. The only thing I did, you know, was dealing with journalists and uh. Explain everything about the situation and so on and uh. It was just clear on my images on my face on TV and uh that I had nothing to hide, you know. I was always thinking that I could say what I thought because here I don't ...not... you can say everything. The only thing I say sometimes on the phone, big mouth, cursing and I hope for Americans that I uh … I'm not against people from America but I'm only against occupation.  But I also have friends who are Americans. With them, you know, no problem, I have an ordinary life, you know. I have an ordinary life. I'm not an extremist Muslim. |

| 04:03 | De Greef | Against occupants… |
|---|---|---|
| 04:04 | Wesam | Occupants… |
| 04:05 | De Greef | …of Iraq. |
| 04:05 | Wesam | But I also have friends who are Americans. With them, you know, no problem, I have an ordinary life, you know. I have an ordinary life. I'm not an extremist Muslim…I'm |
| 04:20 | De Greef | [to the interpreter: otherwise just jump in, alright?] extremist? |
| 04:22 | Wesam | I'm just a man who wants an ordinary life and, uh, yeah, I, I just get a kick out of it because sometimes I see things with journalists and I want to work with them.  And I actually wanted to show the truth about the situation, but I didn't have any possibilities either. Because I was suspected there because I come from the West, from Europe. I'm a man who cannot be trusted. Not even in my village. |
| 04:59 | De Greef | Why aren't you to be trusted? |
| 05:00 | Wesam | Not to be trusted. I come from an Eastern country. I lived there and… |
| 05:06 | De Greef | You come from ..? |
| 05:07 | Interpreter | From the west. |
| 05:09 | Wesam | From an eastern country. No, from the West. From a European country. I was always a suspect, you know. I was picked on once by a bunch of guys, a gang. They beat me up too. They asked me if I've worked with spies with America.  I said No. Then I had the feeling, it's dangerous to stay there. Lately I didn't go so often to my village. I went to my wife a lot. I was actually..... . |
| 05:38 | De Greef | Your village that was actually Falluja? |
| 05:39 | Wesam | Me, I mean that often traveled to my country. I wanted to have my wife get to know it better. Because I was engaged at that time. And I wanted to take a while to get to know her well. And get to know each other well. That's why I travel there now and then. I'm actually very much suspected, suspected in my country. And I went to complain because I had to go to prison today because I'm... I thought I was being treated like that because I was with spies. Sometimes I'm with another group. That it's an Islamic group of spies with us in the Netherlands or in America. And I got beaten up and mistreated as well. I didn't have anything, so I didn't say anything. And after a while I was released and put on a plane. They took away my passport and gave it to the pilot. |
| 06:42 | De Greef | They gave it to the pilot? |
| 06:43 | Wesam | Yes. |
| 06:45 | De Greef | When was that? |
| 06:47 | Wesam | That was last time, and, uh ... |
| 06:49 | De Greef | Do you remember when that was? |
| 06:52 | Wesam | About, no, three, four months maybe. After that time my wife actually had to do an interview with the Embassy in the Netherlands in Syria. I couldn't go there because I'm prohibited from returning to Syria. I…I'm now forbidden for [my] whole life to enter and so I couldn't go there, uh. My wife just had to go there alone. And she came here to the Netherlands alone. I couldn't pick her up out of |

| | | |
|---|---|---|
| | | Syria because I was afraid that I'd be arrested again. Today, but anyhow I can't go back to that country. And, uh, I, I don't have anything to hide. I said that right at the beginning, too. I also trust [the] government here that if I'm not guilty then I'll be released, but now I read that I've made it so dangerous. There are some things that weren't tapped via the telephone. Because that's actually good for me. Only negative things that could be used against me. The idea is to threaten and uh... That's the only thing I can hope for, and then hope for the possibility that I, I, I,... They say [sic] wrongly, I didn't have training. I have no experience with the military. I have… |
| 08:26 | De Greef | You didn't train? |
| 08:27 | Wesam | No, I didn't train with the military before. |
| 08:34 | De Greef | You weren't in the army? |
| 08:35 | Wesam | No. |
| 08:36 | De Greef | OK |
| 08:36 | Wesam | No, I don't have any experience. Plus, I can't be with those guys. If you think that I would do something with them, I can't. I'm suspected. I was, my family was, afraid. I had to go away. The question doesn't matter. Someone made them afraid. I asked someone, he comes from abroad, is in a very dangerous situation. Or he is … [asks the interpreter in Arabic for translation] |
| 09:01 | Wesam | [Arabic]  This means that they kidnap him |
| 09:04 | Interpreter | Kidnapped |
| 09:05 | Wesam | Or he'll be kidnapped and they'll ask for money. Or just be threatened by those guys, you know, threaten or maybe leave the Netherlands. I was actually scared that I, uh ... I can't go anywhere and I come here. I just want to build up a life.  I'm married and have no problems and I want to cooperate with you. About things, you know, that you ask me about. |
| 09:34 | De Greef | You say that you were interviewed by a number of journalists. |
| 09:38 | Wesam | Yes. |
| 09:39 | De Greef | What journalists or what kind of journalists? |
| 09:42 | Wesam | Just journalists from, uh, with different countries. Europeans, and, uh, South America once. I just had to translate for them. Then they often had an interpreter with them, you know. |
| 10:00 | De Greef | What did you have to translate? |
| 10:01 | Wesam | Just about the situation. |
| 10:03 | De Greef | Tell us..? |
| 10:04 | Wesam | Tell. |
| 10:04 | De Greef | OK. |
| 10:05 | Wesam | Yes about the situation in uh… |
| 10:07 | De Greef | In Iraq… |
| 10:08 | Wesam | …yes about Iraq and so on. |
| 10:10 | De Greef | And why were you being interviewed? |
| 10:11 | Wesam | I think once by a station from South Africa. And another time I don't remember. |
| 10:18 | De Greef | In South Africa? |

| 10:19 | Wesam | No, in my village. |
|---|---|---|
| 10:23 | De Greef | In Fallujah? |
| 10:24 | Wesam | In Fallujah. |
| 10:24 | De Greef | By a South African? |
| 10:26 | Wesam | South Africa, I think. But I think they don't say where they come from. They're afraid too. They get kidnapped by guys. You talk about warriors, fighting against ... it's not one or two or something. There are thousands, millions. There's nothing to hide there or anything. You see guys with weapons and with everything on the street. |
| 10:55 | De Greef | You were also interviewed by European journalists? You said that? |
| 11:00 | Wesam | No, uh. No, I only answered a couple of questions, and for the South African station and so on. |
| 11:08 | De Greef | Not from European journalists? |
| 11:09 | Wesam | I don't know. Not that I know, you know. They don't say where they come from. |
| 11:15 | De Greef | What language was that in? |
| 11:17 | Wesam | Just Arabic…I explained it to them. |
| 11:20 | De Greef | You never gave an interview in English? |
| 11:22 | Wesam | Uh, I can't remember any more. It has been such a long time ago. |
| 11:28 | De Greef | Do you speak English? |
| 11:29 | Wesam | A little. |
| 11:31 | De Greef | OK. |
| 11:32 | Wesam | Yes. |
| 11:33 | Zuidema | Now did you just say that you had been on missions? |
| 11:36 | Wesam | Missions? What is that? |
| 11:38 | Wesam | [Arabic]  It means "what is that?" |
| 11:39 | Interpreter | [Arabic]  It means, a delegation, or you go to a place with a group on a special mission. It means you go with a group on a special mission |
| 11:48 | Wesam | No, I didn't do that. No. |
| 11:52 | Zuidema | But you said something about, uh, with those journalists, or with those people, you went along and they showed you things. |
| 11:59 | Wesam | What happened, and about things, where there was [sic], there is actually action going on 24 hours a day. It wasn't really at a set time. It was really the whole time, action, action. Journalists were actually there with whole buildings, and uh, you could say whole offices that were assigned, with their cars and satellite. They actually had fixed places in the whole village and it was a very interesting village to attract journalists there. But yes, sometimes I went to talk with them and uh… sometimes I also talk with them, but I'm not afraid because when you come on the news or on TV, then the whole world can see your face. So I never thought that I, uh, I thought that I was doing something wrong by saying things because I. uh, I can't do that or something. And I'm not afraid that I came with journalists so that my face would be on TV because I |

| | | |
|---|---|---|
| | | have nothing to hide. I am not afraid of anything, you know. The only thing I thought, OK. I come from the Netherlands and you can say everything there. I thought I could bring that there too, you know. And I talked about things so freely. About things too. And sometimes having a big mouth, you know, about things. But I was never in action. And I never did anything here or hid anything. Hidden something, or with my thoughts. I am very positive with my life. |
| 13:29 | De Greef | You say that you were never in action? |
| 13:32 | Wesam | No, never. |
| 13:33 | De Greef | And we know that? You say that. |
| 13:34 | Wesam | I think so, yes. |
| 13:35 | De Greef | How do we know that? |
| 13:36 | Wesam | If you're busy following me around and my telephone, then you know a lot about me where, where I went and where I have been. You can see that too, you know. Surprises me, but there are so many things that are important that weren't tapped. And some things, yes, you can use against me. And you did that to me, but I hid so much about things, also telephone, that were important, or whether people called me. And they ask where I am. You can also see where I am, actually, in the country. I wasn't in Falluja that much |
| 14:11 | De Greef | How often did you go there? |
| 14:13 | Wesam | Uh, couple of times, one or two. I don't know, maybe three times. |
| 14:17 | De Greef | One or two or three times. |
| 14:18 | Wesam | Yes, but not more often than that, a short time and then I go away from my village. Yes, because |
| 14:24 | De Greef | Often… |
| 14:25 | Wesam | I'm afraid, that I'll be picked up by those guys. Because there's not any particular group there. There are so many different little groups. Such different little groups. Everyone has his own group of three or five guys who, so you can't make a statement against that you're not against me. There are some guys who are children, if they have weapons then they can take your money or they think you're a spy. I was afraid that I was going to be picked up. By a guy who didn't know me or didn't know anything about me. They might think something negative about me |
| 15:03 | De Greef | Can you remember when you were in Iraq last? |
| 15:06 | Wesam | Uh, recently? |
| 15:11 | De Greef | Last time? |
| 15:12 | Wesam | This last time was actually before I was arrested in Syria. |
| 15:18 | De Greef | From Syria. |
| 15:19 | Wesam | It was three or four months or longer, I think |
| 15:22 | De Greef | Four months or longer? |
| 15:24 | Wesam | I think so, yes, but I don't know the date for sure. |
| 15:26 | De Greef | How did you go there then? |
| 15:28 | Wesam | I went with, uh, the plane. To Syria. uh, and from Syria from |

| | | Damascus |
|---|---|---|
| 15:39 | De Greef | Damascus? Yes? |
| 15:40 | Wesam | Yes, Damascus, and from there a taxi to the border. Actually the time when I... you see and you can also see that in my passport because you actually have things that, when I read, what does this really have to do with it? You have proof that I, OK, OK, Delaema [sic] was in Syria at that time and at that time in Iraq. It's actually; you have maybe a day and a half that you might have driven to Iraq. I didn't stay in Syria for that long. Never, I only was arrested there so long the last time. I just went once, I stopped there maybe for one day. For a taxi, I just go from the village to me |
| 16:18 | De Greef | From Damascus you take a taxi … |
| 16:19 | Wesam | ..to [Baghdad] |
| 16:20 | De Greef | ...Baghdad. |
| 16:21 | Wesam | Yes, then I go to my wife. |
| 16:22 | De Greef | OK, and that was for the last time three, four… |
| 16:25 | Wesam | Yes, I was going to see my wife and… |
| 16:27 | De Greef | ...a bit longer ago... |
| 16:28 | Wesam | I was going to see my wife and there, uh, I also got in touch with my family. I was also, uh, I was also curious what was happening with them because they were just stuck in Falluja. I thought that, you know. |
| 16:43 | De Greef | Your own family? |
| 16:44 | Wesam | My own family and uh, but later I found out they're not in Falluja, they're away. Away from the village. And, uh, yes. I, and, also, and I was, uh |
| 17:00 | De Greef | How long were you with your wife? |
| 17:02 | Wesam | Long time, really. |
| 17:03 | De Greef | In Baghdad? |
| 17:04 | Wesam | Yes, really. |
| 17:05 | De Greef | How long? |
| 17:06 | Wesam | Uh, maybe [a] month. |
| 17:08 | De Greef | A month? |
| 17:08 | Wesam | I think maybe. |
| 17:09 | De Greef | Then you traveled back? |
| 17:11 | Wesam | To Syria… And I uh... |
| 17:13 | De Greef | With a taxi again? |
| 17:14 | Wesam | With a taxi and, uh, I just was arrested at the border with Syria, near, uh, the Mosul side. There's a city there and you have the Syrian border. And I was arrested there and after this time I knew. .. |
| 17:35 | De Greef | Why were you arrested? |
| 17:36 | Wesam | Arrested for something suspicious that I said. What I said, you know, about Syria. And that I was an Israeli or American spy, or I'm part of other little groups, they accused me of everything , so many things |
| 17:52 | De Greef | And when you were released, then you ...? |
| 17:54 | Wesam | I went over here… |

| 17:56 | De Greef | Did you fly to the Netherlands from Syria? |
|---|---|---|
| 17:58 | Wesam | Straight to the Netherlands, yes. |
| 17:59 | De Greef | From Syria? |
| 18:00 | Wesam | Yes, I went with the police and, uh, into the airplane and had to just go to the Netherlands here… |
| 18:08 | De Greef | Did you fly to Baghdad other times, would you say? Via Syria. |
| 18:12 | Wesam | Not always, I went, I went also a couple of times via, via Turkey. |
| 18:16 | De Greef | Also a couple of times via Turkey? |
| 18:17 | Wesam | Yes, via Turkey to Iraq. To the Kurdish area, to the north of the country. |
| 18:23 | De Greef | And from Turkey? |
| 18:24 | Wesam | To the north of Iraq, and, uh? |
| 18:27 | De Greef | Yes? |
| 18:28 | Wesam | They call that [the] Kurdistan area. And there I also just come to my village. To Baghdad, for example, but to my wife |
| 18:41 | De Greef | Not to your city? |
| 18:42 | Wesam | Not always, I don't go right away there because I don't know anyone, you know, not so many. I'm afraid that I go there because, uh, I'm afraid that I will be followed by guys and then they're going to ask about money or they'll kill [me] or something. There are a lot of them, they are known for doing things like that. I'm also afraid that I come from the west and then they're going to abuse me maybe. |
| 19:10 | De Greef | Now we've been talking about the second time, right?　Were you there more often than those two times? |
| 19:14 | Wesam | To Iraq? |
| 19:15 | De Greef | Yes. |
| 19:16 | Wesam | No, I didn't say that, more than twice. |
| 19:18 | De Greef | More often? |
| 19:20 | Wesam | More than twice. |
| 19:20 | De Greef | Can you not remember how often? |
| 19:23 | Wesam | No, I really can't. But you can see that in my passport. |
| 19:25 | De Greef | But I'm asking you the question. |
| 19:27 | Wesam | I don't know, I don't want to, uh, [speak] exactly about those things because I don't want him to say things or that, uh, that he's lying or something. But you can find out because you've been following me for a long time. When I find out. You know when I can't make a statement. About something that's used against me. |
| 19:47 | De Greef | Did you always travel by plane or also with a car? |
| 19:49 | Wesam | One time I went there by car. |
| 19:51 | De Greef | When was that? |
| 19:52 | Wesam | Uh, a long time ago. A year or a year and a half, maybe less than a year, or a year. I went once with a car and I sold the car, bought and there was a time also that you could also sell cars there. So you can make a profit that way too. And, uh, nearly all Iraqis did that, say, buy a second hand car and sell it there |
| 20:18 | De Greef | And then return via air? |
| 20:20 | Wesam | No, I just went with that car. |

| 20:22 | De Greef | You drove back with the same car? |
|---|---|---|
| 20:24 | Wesam | Yes, I bought car. |
| 20:26 | De Greef | Yes? |
| 20:26 | Wesam | I bought a car and went with that car to Iraq. Uh, I , uh, sold that car there, in Baghdad |
| 20:32 | De Greef | Yes, sold in Baghdad. And how did you get back then? |
| 20:35 | Wesam | I just came, uh, by plane. |
| 20:37 | De Greef | By plane? |
| 20:38 | Wesam | Yes, back from the North, and, uh. |
| 20:42 | De Greef | Mm hmm? |
| 20:43 | De Greef | What kind of car was that? Can you remember'? |
| 20:44 | Wesam | No, I don't know. How long ago it was, no. |
| 20:47 | De Greef | No, I'm asking what kind of car it was? |
| 20:49 | Wesam | Auto, uh, Ford Scorpio. |
| 20:54 | De Greef | Scorpio? |
| 20:55 | Wesam | Ford Scorpio of 95. |
| 20:59 | De Greef | And that's the only time that you traveled with a car? |
| 21:01 | Wesam | I also went there once by car, together with Kahtan. |
| 21:05 | De Greef | So, twice? |
| 21:06 | Wesam | Twice |
| 21:07 | De Greef | And what kind of car was that? |
| 21:09 | Wesam | Opel. Opel Omega. |
| 21:12 | De Greef | Oh, an Opel Omega? |
| 21:13 | Wesam | Yes, he also picked up an auto for his brother. That car belongs to his family and I have [gone], I went with him to help because, uh, I needed money to get married to my wife. He asked me, if you go along I'll give you a couple of hundred for the driving expenses. And also a ticket home. To the Netherlands. |
| 21:37 | De Greef | And then you went the two of you together? |
| 21:38 | Wesam | Yes, the two of us together. |
| 21:41 | De Greef | Yes, and in, uh, |
| 21:42 | Wesam | In two cars. |
| 21:43 | De Greef | In an Opel Omega? |
| 21:44 | Wesam | Opel and... |
| 21:44 | De Greef | Two cars? |
| 21:46 | Wesam | Yes, with an Opel and a BMW |
| 21:47 | De Greef | A BMW, what kind of BMW? |
| 21:49 | Wesam | 518 series or something. Those big ones. Cars from 2000 |
| 21:55 | De Greef | Did you drive there with two cars, one behind the other? |
| 21:58 | Wesam | Yes, two cars, one after the other. |
| 22:00 | De Greef | Alone. Both of you, each alone in a car? |
| 22:01 | Wesam | Yes. Both in a single car. And, uh, I also had to go to my wife. 1 had also bought clothing and, uh, things for my wife, so I also thought, I'm going and I can also take a lot of clothing with me. |
| 22:14 | De Greef | Did you both return with those cars? |
| 22:17 | Wesam | No, we left that car, uh, over there. |
| 22:18 | De Greef | Both of the cars remained there? |
| 22:20 | Wesam | Yes, at Kahtan's house. And after that time I returned to the |

|  |  | Netherlands. |
| 22:27 | De Greef | Which car is Kahtan's? Where does he live? |
| 22:29 | Wesam | He lives in Kirkuk. |
| 22:30 | De Greef | Kirkuk? |
| 22:31 | Wesam | Yes. |
| 22:33 | De Greef | But you weren't in Baghdad at that time? |

| 22:35 | Wesam | Uh, may ...[ be]. I don't really know, but maybe two or three days I was there. Because we had to go back to, uh, the Netherlands so quickly. |
| 22:50 | De Greef | Back quickly? |
| 22:52 | Wesam | Yes, because I had work and, uh, I also didn't have enough money to stay there. And I also didn't have anything to.. . |
| 23:00 | De Greef | How long were you there? |
| 23:03 | Wesam | I can't remember, actually. No, really. |
| 23:05 | De Greef | Because you said you had to go back quickly? |
| 23:06 | Wesam | Yes, maybe a week or two weeks. Maybe shorter, maybe longer. I don't know. You can figure it out based on my ticket or airplane thing. You see it when you come to the border. |
| 23:26 | Zuidema | And when was that, then? |
| 23:28 | Wesam | I don't know, really, I can't remember. |
| 23:31 | De Greef | How did you travel then? |
| 23:32 | Wesam | Just by car. |
| 23:33 | De Greef | Yes, but how? What route did you take? |
| 23:36 | Wesam | Uh, Germany, uh, Switzerland, Italy, Greece, Turkey, Iraq, to the north. |
| 23:42 | De Greef | But how did you travel to Turkey? |
| 23:44 | Wesam | By car. |
| 23:45 | De Greef | Yes, but what route did you take in Turkey? |
| 23:48 | Wesam | I don't know, but, uh, a couple of villages, it's such a long way. I did something like a thousand kilometers or something. Yes, it's such a long way, you know. But certainly I traveled via Istanbul. |
| 24:12 | De Greef | Yes, that's almost unavoidable, huh? When you're traveling through Turkey? |
| 24:15 | Wesam | Yes, I'm sure, I know that, I was in Istanbul. |
| 24:20 | De Greef | Did you spend the night there? |
| 24:22 | Wesam | In Istanbul [long pause] I can't remember, really. Well, maybe a day. But in between we were in the mountains, we slept in the car. It's cheap. |
| 24:42 | De Greef | You were still together, the two of you, in two cars? |
| 24:43 | Wesam | Yes. |
| 24:44 | unknown | In 2 cars? |
| 24:44 | Wesam | Yes. |
| 24:45 | Zuidema | And you came back together? |
| 24:46 | Wesam | Uh, we came back together. For sure. |
| 24:50 | Zuidema | And you were in Iraq for about 2 weeks? |
| 24:54 | Wesam | About, I think. I wasn't with my wife for that long, I was with my wife for a little while. I was with Kahtan for a while. |
| 25:00 | De Greef | In Kirkuk too? |
| 25:01 | Wesam | Yes, because it was very dangerous in Kirkuk, fighting between Kurds and Arabs, between them. So I couldn't go out of the house because it wasn't very safe, I couldn't be away from the house for long because I actually came to see my wife. |
| 25:22 | De Greef | In Baghdad? But your wife wasn't in Baghdad? |

| 25:24 | Wesam | She is in Baghdad. |
|---|---|---|
| 25:26 | De Greef | And did Kahtan also go with you to Baghdad? |
| 25:27 | Wesam | No, he didn't go. |
| 25:30 | De Greef | He stayed behind in Kirkuk? |
| 25:31 | Wesam | In Kirkuk yes. |
| 25:32 | De Greef | You traveled to Baghdad? |
| 25:33 | Wesam | Yes. |
| 25:34 | De Greef | And then to Kirkuk. |
| 25:35 | Wesam | Yes. |
| 25:36 | De Greef | And then you flew together? |
| 25:38 | Wesam | Uh..yes. We went together. |
| 25:39 | De Greef | Flew back together. |
| 25:40 | Wesam | Yes, from, uh, Turkey. |
| 25:44 | De Greef | So you traveled by land to Turkey? Think carefully, OK? |
| 25:49 | Wesam | Yes. that's why. I can't remember, really, if I was with him there or if I was alone. I can't remember any more. |
| 26:04 | De Greef | You don't remember whether you came back together? |
| 26:06 | Wesam | No, really. It's not long ago but I, uh, but I am mentally damaged by the problems. So I can't concentrate that well, you know. But . . . |
| 26:20 | De Greef | Surely you know whether you came back together with him or not? |
| 26:22 | Wesam | Really, really, I don't mean anything by that, but I can't remember. |
| 26:30 | De Greef | Yes. |
| 26:30 | Zuidema | How did that go. |
| 26:31 | Wesam | If I ... maybe questions… then I might ... |
| 26:34 | Zuidema | How did that go, you drove together, one following the other? You were with Kahtan? |
| 26:40 | De Greef | Kahtan. |
| 26:41 | Zuidema | Kahtan. |
| 26:41 | Wesam | Yes. |
| 26:42 | Zuidema | And then to your wife. How many days did you stay with Kahtan? |
| 26:46 | Wesam | Couple of days, three, four maybe. |
| 26:53 | Zuidema | So, in fact, the first week? |
| 26:56 | Wesam | Yes. |
| 26:56 | Zuidema | And the second week, or then to your wife |
| 26:58 | Wesam | I had to go away quickly, yes, because I didn't have any money and I wanted so much to save money to get married and buy things for my wife. Yes. |
| 27:14 | De Greef | You do remember all of that? |
| 27:17 | Wesam | Yes, I remember that. |
| 27:19 | Zuidema | Was there fighting going on in Baghdad too? |
| 27:22 | Wesam | Fighting everywhere, in Kirkuk it was Kurd against Arab. This isn't the fighting you see on TV, it's unbelievable there. Every day you get three, four, five, six hundred attacks, everywhere you go, you travel, you see a bomb there. Fighting on the street, or streets blocked off. What you see on TV isn't the truth, one special place, because |

| | | |
|---|---|---|
| | | there's fighting everywhere. It's just, the country is finished. There is no place safe to go and walk because you never know, you can never be sure, all kinds of things against you. It's not a good feeling to live there, you know. And, uh, you don't feel safe. |
| 28:22 | De Greef | Last time we already asked you about your hand. |
| 28:25 | Wesam | Yes. |
| 28:26 | De Greef | Do you want to say something about that? |
| 28:27 | Wesam | I want to use it against you. |
| 28:29 | De Greef | Because it's burnt, right? |
| 28:31 | Wesam | Yes, burnt but I want to use it against you because I have proof [De Greef starts talking at the same time as him] |
| 28:33 | De Greef | Against us? |
| 28:34 | Wesam | Yes, because you have the wrong information. And I want to use that against you. |
| 28:41 | De Greef | What do you want to use? |
| 28:42 | Wesam | Just with my lawyer. I don't want to answer about this. |
| 28:46 | De Greef | Oh, you don't want to talk about it. |
| 28:47 | Wesam | Yes, I do want to but not to you. |
| 28:48 | De Greef | [inaudible because he talks at the same as Wesam] |
| 28:50 | Wesam | No, I understand what you mean. |
| 28:52 | De Greef | Yes. |
| 28:52 | Wesam | Because you told [me] things that aren't true. Said [them] about me. |
| 29:00 | De Greef | What did we say? |
| 29:02 | Wesam | Things that, that aren't true, you know. About statements that I read that [said that] you followed me. There are some things that aren't true. |
| 29:13 | De Greef | You mean things that you read in an official report? |
| 29:15 | Wesam | Yes. |
| 29:16 | De Greef | You're not talking about me or something, that's what you mean? |
| 29:18 | Wesam | No, no, no. |
| 29:19 | De Greef | That's what you mean, yes.... no, OK. |
| 29:20 | Wesam | Well, I don't want to answer because I, uh ...you have incorrect information about this and I want… there are mistakes. I can use those against you. So I have so many mistakes because of you. Not you personally, but because of those matters. |
| 29:36 | De Greef | [talking to the interpreter] I don't understand that completely. He has so many cases, you say. That we've interpreted these things incorrectly? And that he's going to use this against us. |
| 29:44 | Wesam | [Arabic] They have wrong information. I, this information, I want to talk about with the lawyer |
| 29:49 | Interpreter | You have incorrect information about the injury. And I want to talk with my lawyer about this. |
| 29:56 | De Greef | OK. |
| 29:57 | Wesam | [Arabic]  It means to let in on their mistakes by it |
| 29:59 | Interpreter | In order to expose your mistakes. |
| 30:03 | Zuidema | So in that way you want to say that you, by making use of your hand or something that we said about it. Can show that you're |

|  |  | innocent? |
|---|---|---|
| 30:12 | Wesam | Yes. |
| 30:13 | Zuidema | But you can do that right now? |
| 30:14 | Wesam | Well, I don't want to. I'm leaving it to my lawyer. |
| 30:19 | de Greef | Why don't you want to? |
| 30:20 | Wesam | Hey? |
| 30:21 | De Greef | Why don't you want to? |
| 30:22 | Wesam | Uh, if I go and, uh, give a statement about myself, everything, because you're going to as well. Because if I look things over, you have misused so many things about me. I make a statement and everything is used against me. |
| 30:39 | De Greef | The wrong interpretation? |
| 30:41 | Wesam | Not wrong, but presented the wrong way to the other side. Wrong information. Things that aren't right. |
| 30:46 | De Greef | Yes. |
| 30:47 | Wesam | I am trying as much as I can so that I don't ... about everything…in danger. Things that I don't have anything to do with. I want to keep those things between me and my lawyer. And I can explain to the judge. Because you have such wrong information about things. They aren't right. |
| 31:09 | Zuidema | This is your chance to say that. And then we can talk about it. |
| 31:12 | Wesam | But you're going to use it against me. |
| 31:14 | De Greef | You're saying that we're going to reproduce it incorrectly? |
| 31:15 | Wesam | Yes, you're just going to really use it against me. Because I know it's your job to prove that I'm guilty. And it's my job to prove that I have to be innocent. I have to prove that, I have to fight, it's my life. I, I, I, can be destroyed, you know, it's important for me. |
| 31:43 | Zuidema | Yes, I understand that. |
| 31:46 | Wesam | It's a big matter, not a small matter. So I have to be careful [about] a lot of things. |
| 31:54 | De Greef | [talks inaudibly to Zuidema, then continues to Wesam] But OK, you didn't want to talk about the cause. |
| 31:57 | Wesam | Yes. |
| 31:57 | De Greef | But what we really can determine... that this happened in 2003, right? And now here we are in 2005. |
| 32:05 | Wesam | Sure, at a demonstration. At, uh, at, uh |
| 32:11 | De Greef | On the Dam? In Amsterdam. |
| 32:13 | Wesam | Not on the Dam. |
| 32:14 | De Greef | No? |
| 32:15 | Wesam | I think it was Museumplein. |
| 32:17 | De Greef | Museumplein, that's possible. |
| 32:19 | Wesam | OK, I think it was there. |
| 32:21 | de Greef | But it was in 2003, you remember that? |
| 32:23 | Wesam | Not 1003 [sic], but it was, I remember well, it was a big demonstration there. |
| 32:28 | De Greef | Yes, but it was in the year 2003? A year ago. |
| 32:30 | Wesam | I don't know. You don't know. |
| 32:32 | De Greef | You don't know. |

| 32:33 | Wesam | About 2 years ago it happened but I don't know. |
|---|---|---|
| 32:37 | De Greef | About 2 years? |
| 32:38 | Wesam | Yes then... 3000 |
| 32:39 | De Greef | Well, in any case, that injury, you spent some time bandaged up because of that? |
| 32:43 | Wesam | Right. |
| 32:45 | De Greef | How long, do you remember? |
| 32:46 | Wesam | Nearly a year. |
| 32:48 | De Greef | A year? |
| 32:50 | Wesam | Yes. You can find out through my doctor or through my hospital. I can't use [it]. I can't do anything with [it]. I'm disabled in my right hand that way. I really needed time. |
| 33:09 | Zuidema | Was it totally bandaged? You couldn't do anything with it at all? |
| 33:11 | Wesam | Yes, I really can't do anything. |
| 33:12 | Zuidema | Fingers too? |
| 33:13 | Wesam | I can't do anything at all with it. And I had almost something like a month under, uh; not a month maybe shorter, just morphine and so on for the pain. But after that time I could really do nothing, I can't do anything with it. A lot of problems with the burns. |
| 33:35 | Zuidema | But you were really bandaged up 24 hours a day? |
| 33:39 | Wesam | Yes. |
| 33:40 | Zuidema | And your fingers also, completely tied together? |
| 33:41 | Wesam | I can't move. |
| 33:42 | Zuidema | Not your fingers either? |
| 33:43 | Wesam | Yes. |
| 33:44 | Zuidema | But they were ... but you could... |
| 33:47 | Wesam | Not really. |
| 33:47 | Zuidema | Were the bandages around them or not? |
| 33:48 | Wesam | Yes... |
| 33:48 | Zuidema | Were your fingers free? |
| 33:49 | Wesam | No, you can't tear it, that wound, because you can't put it in water the whole time, no moving. |
| 33:59 | Zuidema | Then what was that like with driving a car? |
| 34:03 | Wesam | I didn't go driving with my burns. With ... then ... I was, you could say ... burnt. |
| 34:12 | De Greef | We were just talking about it and you said, I went to, uh. (inaudible) |
| 34:14 | Wesam | I did travel with a car. Either before the burns or after the burns. I think after the burns. But after a time |
| 34:25 | De Greef | After a time. |
| 34:26 | Wesam | Yes indeed, it's not to say that after a couple of months, I could just start driving a car with my burn injury |
| 34:31 | De Greef | No, OK. |
| 34:32 | Wesam | You can't. |
| 34:34 | De Greef | Yes, you remember that we carried out a house search, or a search, with you? |
| 34:39 | Wesam | Yes. |
| 34:40 | De Greef | Then let's talk about that right now, ok? Your trip that we're talking about right now. You filmed that. |

| 34:45 | Wesam | I was filmed? |
|---|---|---|
| 34:46 | De Greef | No, you made a film. |
| 34:48 | Interpreter | [Arabic] You took |
| 34:49 | Wesam | [Arabic]  Ya (Yes), I took with me the… |
| 34:50 | Wesam | I made a film of my trip. |
| 34:51 | De Greef | Yes. |
| 34:52 | Wesam | Yes, correct. |
| 34:52 | De Greef | Did you yourself do that? |
| 34:53 | Wesam | I did it myself, I can see that too, I remember myself, there's no one in my car. |
| 34:58 | De Greef | Exactly. |
| 35:02 | Zuidema | And recently too, in the car on the way back here? Uh, you were beginning to tell us how you were afraid that you were going to be extradited. |
| 35:10 | Wesam | Yes. |
| 35:11 | Zuidema | Why is that? |
| 35:12 | Wesam | Look, in the beginning I thought that my case was so little. So you don't have to make such a big thing of it. But as I've been reading, those things that aren't correct-- what there was in that case, those things that I'm suspected of or I can be accused of. So it's such a big dangerous case, you know. And that things that I never thought, that you, here in the Netherlands- never saw on TV or somewhere or ever heard of-- maybe it can happen somewhere. You start to imagine something, things that don't exist. Things what [sic] not correct. That I have nothing to do with it. And you know that. |
| 35:53 | De Greef | Now, what kinds of things do you mean? |
| 35:55 | Wesam | About things that I'm accused about that American who also, uh, killed, what do I know. Later you figured out that I wasn't the one. So that's such a big mistake. So one can get beat up that way. |
| 36:10 | De Greef | Later you figured out that I wasn't the one, you say? |
| 36:12 | Wesam | Yes, Americans, through an FBI investigation I ... and uh, yes, that I murdered someone. And I was in the pictures. But later you figured out that wasn't true. And, uh, because of FBI report. You ask those Americans, and then they know everything about me.<br>Because I did have [some] contact there a couple of times with them in my village and I was on . . . and yeah, just talked, and so on. I didn't have, uh, didn't have any problem with them. |
| 36:44 | De Greef | So your case isn't so big, you're saying? |
| 36:47 | Wesam | Yes, it is so big. Yes, you made something big out of it. I thought ... |
| 36:52 | De Greef | But you were thinking that it was very small. |
| 36:53 | Wesam | I, yes. |
| 36:54 | De Greef | So what did you think? |
| 36:55 | Wesam | I was just thinking; look at [the] suspect. Yes, suspect, why [am I a] suspect. Because you go to Iraq often. Why suspect, you come from Fallujah. Why are you a suspect? Because you [have a] big mouth on telephone, can.. . can. .. Americans, can... can [say] that and what do I know? OK, that can be suspicious but you go and prove that you have nothing to do with it and you have proof that you have |

| | | |
|---|---|---|
| | | nothing to do with it so you go free. So often reading then I think, "oh guys, why did you make it all so big?" |
| 37:26 | De Greef | What are you saying? |
| 37:27 | Wesam | Made such a big thing of it. That's not right, you know. |
| 37:30 | De Greef | It's not right? |
| 37:31 | Wesam | No. |
| 37:32 | Zuidema | Why are you so afraid that you're going to be . . . ? |
| 37:34 | Wesam | I'm afraid that I, uh. If I'm accused like that, about things that I don't have anything to do with. And later you figure out that it's wrong. You can also suspect things that I can't prove. Look, you have a picture now. But you can also accuse of things, say ... OK. You got them somewhere and there I am. So you also are talking about the case and you accuse me of a really big thing. a very dangerous thing but later the Americans figure out that I have nothing to do with it, but accusations like that can be very dangerous. |
| 38:08 | Zuidema | Yes, OK. But you said earlier that if you would be extradited to the Americans that you would get the death penalty. That you were afraid of that. |
| 38:16 | Wesam | Yes, if I get convicted like that, that you accuse me of the wrong things, I can get anything. |
| 38:22 | De Greef | But if you're accused, that doesn't mean you're guilty, does it? |
| 38:24 | Zuidema | No and you're saying yourself… |
| 38:26 | Wesam | But if I see what's going on then I'm afraid that it happens like in our country. That is, things are thought up and, uh, and, uh, you're punished and you can't complain, up till now I don't have any confidence in the case. I don't know which way to go, you know. Look at us, if you . . . we have programs on TV. Guys come on TV with, like, black eyes and swollen faces. And then they say, I did this. You get it? And then they still die. But you never know. Whether they're guilty or what. Now it's happening too. So I'm afraid that things are just going to be made up against me. And that can be very dangerous. For me it's a question of my life, and I have a wife. I am married and I have nothing to do with it. I was afraid of nothing, you know. And I'll show everything. I have nothing to hide. |
| 39:24 | Zuidema | You never shouted things, uh, [while you were] wearing a mask or something? You say, "I always show myself?" |
| 39:32 | Wesam | Yes, I always show my face to the guys and so on. On TV. |
| 39:39 | Zuidema | You never covered your face? |
| 39:41 | Wesam | No, not that I know of, then. I can't remember. |
| 39:46 | De Greef | If that's true, then you know it, don't you? |
| 39:48 | Wesam | I don't know, if you have something ... then, uh. |
| 39:51 | Zuidema | No, but then you know it too? After all, you know whether you put something on your head once, or held something in front of it? |
| 39:56 | Wesam | Why? |
| 39:57 | Zuidema | To say something or to shout something? |
| 40:00 | Wesam | I don't know. |
| 40:02 | De Greef | You don't know. |

| | | |
|---|---|---|
| 40:03 | Wesam | No. |
| 40:05 | De Greef | Well, then, shall we go back to the trip? |
| 40:08 | Wesam | That's fine. |
| 40:09 | De Greef | With that Opel Omega? |
| 40:11 | Wesam | That's fine. |
| 40:13 | de Greef | So you're going through Turkey, right? |
| 40:14 | Wesam | OK. |
| 40:15 | De Greef | With Kahtan… |
| 40:16 | Wesam | That's right. |
| 40:16 | De Greef | In the BMW you said? |
| 40:17 | Wesam | Correct. |
| 40:18 | De Greef | Were you together the whole time? |
| 40:20 | Wesam | I only, maybe three or four hundred kilometers I missed. |
| 40:28 | De Greef | Kilometers. |
| 40:29 | Wesam | Yes, and later we were in touch with each other by… |
| 40:33 | De Greef | Phone.. yes. |
| 40:33 | Wesam | ..phone. And he said, go that way, I'm just in the village. That's how I got to him. |
| 40:41 | De Greef | Do you remember what village that was? |
| 40:44 | Wesam | No. |
| 40:46 | De Greef | Adana? |
| 40:48 | Wesam | Could be . . . could be. |
| 40:52 | De Greef | I just indicated it a moment ago. |
| 40:55 | Wesam | Yes. |
| 40:57 | De Greef | And so did he. You filmed everything yourself. |
| 40:58 | Wesam | Yes, that's right. |
| 40:59 | De Greef | And so we also found a film of that in your house. |
| 41:01 | Wesam | Yes. |
| 41:01 | De Greef | In your house. |
| 41:03 | Wesam | In your house? |
| 41:04 | De Greef | In your house. |
| 41:04 | Wesam | Yes: about the trip. |
| 41:06 | De Greef | Yes. |
| 41:07 | Wesam | OK. |
| 41:08 | De Greef | Then you see an Opel. |
| 41:10 | Wesam | Yes. |
| 41:11 | De Greef | …BMW… |
| 41:11 | Wesam | Yes. |
| 41:12 | De Greef | … and the trip through Turkey. |
| 41:12 | Wesam | Yes, that's right. |
| 41:14 | De Greef | From that you can also figure out that you lost other. |
| 41:17 | Wesam | Correct. |
| 41:17 | De Greef | … and found each other again near Adana … |
| 41:20 | Wesam | Could be. |
| 41:21 | De Greef | driving together towards Gaziantep. |
| 41:24 | Wesam | That's right, yes. |
| 41:25 | De Greef | And then? |

| 41:25 | Wesam | And then just on to Iraq. Towards Iraq. Just, just to the north of the country. And then you go in and towards... |
| 41:38 | Zuidema | Did you go to Kahtan's house? |
| 41:39 | Wesam | Yes. |
| 41:40 | Zuidema | And then you stayed there a couple of days? |
| 41:42 | Wesam | Yes. |
| 41:43 | Zuidema | We've also got recordings made at night? |
| 41:46 | De Greef | Do you know where the Rachid barracks are? |
| 41:53 | Wesam | [to the interpreter] What? |
| 41:54 | Interpreter | [Arabic] Al Rashid camp, where is it? |
| 41:56 | Wesam | Well, uh, not exactly but when I go past it there sometimes, then, uh. |
| 42:05 | De Greef | You know what we mean, don't you? You know it? |
| 42:08 | Wesam | I don't know where is it exactly, but maybe seen it on a signpost or something, I mean, there. Maybe I explained that on the tape. |
| 42:21 | De Greef | In any case you drove together with him to Kirkuk, right? |
| 42:24 | Wesam | Right. |
| 42:25 | De Greef | And he stayed behind there. You were with him for a number of days in Kirkuk? |
| 42:30 | Wesam | Yes, correct. |
| 42:31 | De Greef | Did you do more filming there? |
| 42:32 | Wesam | I don't remember. |
| 42:33 | De Greef | You don't remember. |
| 42:35 | Wesam | I really don't remember. |
| 42:36 | De Greef | Where did you go after that! |
| 42:38 | Wesam | To my wife for a couple of days… back again, and, uh? |
| 42:41 | De Greef | In Baghdad? |
| 42:42 | Wesam | Yes |
| 42:44 | De Greef | Just to your wife and back? |
| 42:46 | Wesam | Yes, only with my wife. |
| 42:46 | De Greef | That's strange. |
| 42:48 | Wesam | Why? |
| 42:49 | De Greef | Because on that same film … |
| 42:50 | Wesam | Yes. |
| 42:51 | De Greef | … there are night-time recordings… |
| 42:53 | Wesam | Yes. |
| 42:55 | De Greef | … with masked men. |
| 42:57 | Wesam | Masked men? |
| 43:00 | Interpreter | [Arabic] Masked men |
| 43:01 | Wesam | Ja? |
| 43:03 | De Greef | Does that mean anything to you? |
| 43:05 | Wesam | With that film? |
| 43:06 | De Greef | On your film. |
| 43:09 | Wesam | Yes, and then? |
| 43:11 | De Greef | You understand me, don't you? |
| 43:12 | Wesam | No, really not if ... |
| 43:14 | De Greef | You're in uh...[talking simultaneously] |

| 43:15 | Wesam | ...I understand it's about masked men... |
| 43:16 | De Greef | You're in Iraq. |
| 43:18 | Wesam | OK. |
| 43:18 | De Greef | You're busy filming everything |
| 43:19 | Wesam | Yes. |
| 43:20 | De Greef | And at a certain point there's a recording in there of masked men at night. |
| 43:26 | Wesam | OK. |
| 43:27 | De Greef | Then surely you must know ... |
| 43:29 | Wesam | No. |
| 43:29 | De Greef | Don't know. |
| 43:30 | Wesam | If you can make it clear to me then I can answer. |
| 43:34 | Zuidema | On the trip outwards . . . through Turkey, when you are driving one behind the other, at the very beginning you already have bandages on your hand. |
| 43:42 | Wesam | Yes. |
| 43:43 | Zuidema | You just said that you didn't have that |
| 43:47 | Wesam | I said, uh ... |
| 43:48 | Zuidema | You said: "I didn't have my hand bandaged any more when I drove in the car to Iraq." |
| 43:52 | Wesam | No, I didn't say that. I said |
| 43:55 | De Greef | You had or didn't have bandages? |
| 43:56 | Wesam | I had... I say, I don't know if for the burn... But I think, that after the burning of my skin I went. I haven't said that right after the burns, that... [overlap] |
| 44:05 | De Greef | No, OK.  It was a bit longer afterwards. |
| 44:08 | Wesam | Yes, but then I'd had them already for a long time, I think |
| 44:14 | De Greef | Well, fine, what concerns us |
| 44:16 | Wesam | Yes. |
| 44:17 | De Greef | In Turkey you're driving, you're filming everything. |
| 44:19 | Wesam | OK. |
| 44:20 | De Greef | Including yourself, right? |
| 44:21 | Wesam | OK. |
| 44:21 | De Greef | You're also filming yourself. |
| 44:22 | Wesam | OK. |
| 44:23 | De Greef | And then you can see in the film that your hand is bandaged |
| 44:29 | Wesam | Yes, you can. |
| 44:29 | De Greef | Right? |
| 44:30 | Wesam | I'm still using these bandages. |
| 44:32 | De Greef | Yes. We can see that. |
| 44:33 | Wesam | I'm still using that, uh . . . |
| 44:34 | De Greef | Then you come to Iraq |
| 44:36 | Wesam | OK. |
| 44:37 | De Greef | and then, uh, we'd say . . . then comes a recording of masked men at night.. . |
| 44:43 | Wesam | OK. |
| 44:44 | De Greef | At nighttime ... |
| 44:44 | Wesam | OK. |

| 44:44 | De Greef | And then you say, "I don't know." |
|---|---|---|
| 44:46 | Wesam | Yes, but, I don't know what kind of masked men. |
| 44:49 | De Greef | Do you know what a mask is, or not? |
| 44:50 | Wesam | Yes, I know. |
| 44:50 | De Greef | OK. |
| 44:51 | Wesam | But what do you mean by masked men . . . do you mean just that they. |
| 44:56 | Zuidema | A couple of men who have a mask on. |
| 44:58 | Wesam | What are they saying? |
| 44:59 | De Greef | You're one of them. |
| 45:00 | Wesam | What are they saying, what are they doing then? |
| 45:02 | De Greef | You're one of them. |
| 45:03 | Wesam | OK, so? |
| 45:04 | De Greef | Do you remember it now? |
| 45:06 | Interpreter | [Arabic] And you are one of the masked |
| 45:08 | Wesam | [Arabic] The masker, Al-Masker? |
| 45:09 | Interpreter | [Arabic] Yes |
| 45:12 | Interpreter | [Arabic] It means masker men and you are one of them. You are also a masker |
| 45:13 | De Greef | Wesam. |
| 45:14 | Wesam | Yes. |
| 45:15 | De Greef | You're really a clever one, aren't you? |
| 45:17 | Wesam | Not really. |
| 45:18 | De Greef | You want to be honest too, you just told us. |
| 45:20 | Wesam | Yes. |
| 45:21 | De Greef | So come on, tell us what happened, then. |
| 45:24 | Wesam | About this, uh, you . . . you.. . there are things that just now, because I . . . [on] the tape there weren't any masked men, you know, and this tape. I don't know what you're talking . . . about that tape. |
| 45:40 | De Greef | They're really on there. |
| 45:43 | Wesam | Yes, I know, but you're saying about that tape ... that tape, [I] can't remember any more, .. masked men ... and I'm with the masked men, among them |
| 45:53 | De Greef | Yes, yes, yes? |
| 45:54 | Wesam | I'm masked, you can say... |
| 45:55 | De Greef | Yes? |
| 45:58 | De Greef | Better even... |
| 45:59 | Wesam | Yes. |
| 45:59 | De Greef | ... you're filming people  ... |
| 46:01 | Wesam | OK. |
| 46:02 | De Greef | ... and then they're telling us something .. |
| 46:05 | Wesam | Yes. |
| 46:06 | De Greef | ... and then you say "Here's the camera." And with that you tell the man how he should hold it and then you yourself tell us something. |
| 46:16 | Interpreter | [Arabic] Do you understand him? |
| 46:17 | Wesam | [Arabic] Yes. |
| 46:18 | De Greef | Right? |
| 46:19 | Wesam | Uh right. |

| 46:20 | De Greef | Ok, you know what we're talking about now? |
|---|---|---|
| 46:20 | Wesam | [Arabic] Yes Ahmad |
| 46:22 | Wesam | Yes, now I do. |
| 46:23 | De Greef | Go ahead and explain what happened there. |
| 46:25 | Wesam | This is just . . . explanation with . . .uh.. there was a journalist, also actually on TV I think . . . because, uh.. . was a journalist who . . . I had to help him, just to make the film |
| 46:37 | Wesam | [Arabic] It is in Fallujah |
| 46:41 | De Greef | A journalist? |
| 46:42 | Wesam | Yes. |
| 46:42 | De Greef | Who was that? |
| 46:44 | Wesam | That was uh...I think it was an American...I think. |
| 46:50 | De Greef | I don't believe that. |
| 46:51 | Zuidema | Wearing a mask? |
| 46:52 | Wesam | No, not that American. |
| 46:54 | Zuidema | That seems unlikely to me. |
| 46:55 | Wesam | No. |
| 46:57 | Zuidema | How many of you ... how many are you? |
| 46:59 | Wesam | I don't know. Really. |
| 47:01 | Zuidema | Who were you with? |
| 47:04 | Wesam | I was with journalist from village...a guy and uh ... |
| 47:10 | De Greef | From your village? |
| 47:11 | Wesam | Yes. |
| 47:12 | De Greef | Then you know who it was, I think? |
| 47:14 | Wesam | No ... he's dead. |
| 47:16 | De Greef | Then what's his name? |
| 47:19 | Wesam | Uh ... his name is Achmed ... he was shot dead by recordings. I ... uh ... there..uh ... with him .. uh ... recorded that guy about uh ... |
| 47:35 | De Greef | Wesam, without thinking it over for a very long time ... |
| 47:37 | Wesam | No, I have to make sure . . . |
| 47:38 | De Greef | Yes, I can understand that. |
| 47:39 | Wesam | I have to make sure ... that is a... |
| 47:41 | De Greef | Tell us now, how did you get involved with those men? |
| 47:43 | Wesam | With those men? |
| 47:44 | De Greef | Yes. |
| 47:45 | Wesam | Look, 1, because uh ... I just had to because of those guys ... those guys are very dangerous guys, you know, and because . .. |
| 47:56 | De Greef | Then surely they wouldn't allow any Americans to come there, would they? |
| 47:57 | Wesam | No. |
| 47:58 | Wesam | They did at first ... Americans, everything ... French and so on ... they can ...when ... show something to them, what they do and so on. Then they won't ... be difficult with you. But because I speak English, you know .. .I had to translate for them. |
| 48:23 | De Greef | In English? |
| 48:25 | Wesam | Yes. |
| 48:26 | De Greef | We didn't see or hear anything of that ... |
| 48:29 | Wesam | No, that's right. |

| 48:29 | De Greef | In English. |
|---|---|---|
| 48:30 | Wesam | No. |
| 48:30 | De Greef | You know exactly what's on it, right? |
| 48:33 | Wesam | Yes. |
| 48:34 | De Greef | Then tell us. |
| 48:35 | Zuidema | Where is it? |
| 48:37 | Wesam | That is uh...in Fallujah. |
| 48:39 | De Greef | Exactly. |
| 48:40 | Wesam | Yes. |
| 48:40 | Zuidema | What do you call it? |
| 48:41 | Wesam | Huh? |
| 48:43 | Zuidema | What do you call yourself? |
| 48:44 | Wesam | Call.. |
| 48:44 | Zuidema | All of you, yes. |
| 48:47 | De Greef | The group. |
| 48:48 | Wesam | Mujahidin. |
| 48:50 | De Greef | And then? |
| 48:51 | Wesam | And then they start to explain ...yes, look, we... |
| 48:53 | De Greef | Just Mujahidin? |
| 48:55 | Wesam | I don't know, uh . . . |
| 48:57 | De Greef | What does Mujahidin mean? |
| 49:01 | Wesam | Warrior. [Arabic] fighters |
| 49:02 | Interpreter | Warriors. |
| 49 03 | De Greef | Warriors.  And then just warriors, or something else? |
| 49:07 | Wesam | I don't know. |
| 49:08 | Zuidema | What kind of warriors? Warriors of what, for what? |
| 49:14 | Wesam | Warriors who fight. |
| 49:16 | De Greef | Just that? |
| 49:18 | Wesam | Yes, just that, I don't know what you mean. What do you want to accomplish. |
| 49:22 | Zuidema | Warriors of Fallujah? |
| 49:24 | Wesam | Uh . . . yes, could be. |
| 49:26 | Zuidema | OK, and then? |
| 49:28 | Wesam | There are actually thousands of those guys ... not just a couple of hundred or so. |
| 49:33 | Zuidema | What do you do, what happens there? |
| 49:35 | Wesam | Not "you" . . . I don't do anything . . . I only just . . . uh, yes, just had things recorded and I wanted to [contact] the SBS here . . . I also called, I said to them I have films there that.. . a news report about things that happened and attacks, what do I know. |
| 49:53 | De Greef | Then what did you film? |
| 49:55 | Wesam | I filmed that . . . I did trains . . . that were destroyed. |
| 50:00 | De Greef | Trains, yes. |
| 50:01 | Wesam | I did ... there are so many things, also with the community, between police and people. |
| 50:09 | De Greef | With the municipality? |
| 50:10 | Wesam | Yes, municipality. |
| 50:11 | Wesam | [Arabic] The Municipality not… |

| 50:13 | Wesam | Yes, municipality. I took pictures ... there, and I wanted actually to make money from them. |
|---|---|---|
| 50:15 | Wesam | Ya. |
| 50:20 | De Greef | Why did that have to be at night, then?  Because the pictures of the train, |
| 50:23 | Wesam | Did they... yes. |
| 50:24 | De Greef | I saw those too... |
| 50:25 | Wesam | Yes, during the day. |
| 50:26 | De Greef | Those are just daytime pictures. |
| 50:27 | Wesam | Yes. |
| 50:28 | De Greef | So why did that have to be at night? |
| 50:30 | Wesam | They came and got me, those guys. |
| 50:31 | De Greef | Just you? |
| 50:32 | Wesam | Yes. |
| 50:32 | De Greef | Where? |
| 50:33 | Wesam | In uh ... I don't know, but I think that it's in, uh .. . I don't know what is west and what is east and what is north of the village, but it was outside the village and I had to ... then they actually had a uh . . . that journalist and uh . . . and I had to translate for them, you know. And I start to explain? |
| 50:57 | Zuidema | Tell or translate? |
| 50:58 | Wesam | Translate for this guy. That guy, he doesn't need... |
| 51:00 | De Greef | You had to translate from Arabic into English? |
| 51:02 | Wesam | Yes ... I didn't film in English and Arabic, but I took the pictures with me and uh ... I gave them to the journalist and I also took pictures with me. |
| 51:14 | De Greef | What you're saying now is a bit strange, because you film everything, you even film the road in Turkey. |
| 51:18 | Wesam | Yes, that's right. |
| 51:19 | De Greef | You even film the road in Turkey. |
| 51:21 | Wesam | Yes, that's right. |
| 51:25 | De Greef | And now you're telling us that you didn't film that in English, only in Arabic. |
| 51:31 | Wesam | That I didn't film in English? |
| 51:32 | De Greef | That's what you just said. |
| 51:33 | Wesam | Yes, but I . . . I . . . how are they going to hear everything that I say . . . they didn't want to speak English because maybe I'd say something else, that's why I started to speak ... there was a journalist with us. My work only has to do with [the] journalist. I didn't . . . any things that... |
| 51:49 | Zuidema | What happened then with that journalist? |
| 51:51 | Wesam | That guy is someone who also works with Americans, what do I know, someone ...Iraqi ... is dead ... was shot by Americans ... he called me up and so on. |
| 52:03 | Zuidema | Yes, but what happened with that American? |
| 52:05 | Wesam | American took that film . . . I asked, he's American . . . he took the pictures to . . . he wanted to show them to a program . . . And I also took a picture. |

| 52:14 | De Greef | How did he take them along, then? |
|---|---|---|
| 52:17 | Wesam | Just like that, he said, I wanted to have . . . them on TV. |
| 52:21 | Zuidema | Yes, but we found them at your house? |
| 52:23 | Wesam | Yes, but they're not a film, a tape or so. There are multiple tapes. |
| 52:34 | Zuidema | Other than the film ... what's going on there, what are you all doing there? At night, wearing masks? |
| 52:40 | Wesam | I'm not doing anything . . . I, I, I ...just take their... statement, what are they doing and I talk about them . . . those guys, they fight and they do that, because, uh . . . and then it happens that and . . . a lot against Americans. So I just take their statement and . . . |
| 52:55 | De Greef | You're doing an interview, then? |
| 52:57 | Wesam | Yes, so. As you can see. |
| 52:59 | De Greef | So you're actually the journalist at that moment? |
| 53:02 | Wesam | You could see it that way. |
| 53:03 | De Greef | So why are you wearing a mask, then? |
| 53:05 | Wesam | Yes, I, uh.. .I was just, uh... |
| 53:10 | De Greef | Just wearing a mask? Just wearing a mask? |
| 53:13 | Wesam | No, not just... I just afraid ... because, uh ... yes, just afraid, I don't know why, but just afraid. |
| 53:26 | De Greef | How did you get into contact with those people? |
| 53:28 | Wesam | There are a lot of them. You can see on the street. |
| 53:31 | Zuidema | Why did they come to your house? |
| 53:33 | Wesam | In the beginning, they, uh, beat me up, you know ... they thought that I was a spy. I explained that I didn't have anything to do with and so on, so on, so on. And [they] knew that I speak English, so they took that journalist with them in order to ... so I actually was a sort of aide to that journalist. |
| 53:55 | De Greef | Wesam, if you ask me you're lying now. |
| 53:56 | Wesam | OK. |
| 53:57 | De Greef | ... because you're filming everything ... |
| 53:58 | Wesam | OK. |
| 53:59 | De Greef | you filmed that night time maneuver, let's call it that |
| 54:02 | Wesam | OK. |
| 54:05 | De Greef | After that you film the train that you were talking about. |
| 54:06 | Wesam | OK. |
| 54:06 | De Greef | ... about the damage and uh. |
| 54:08 | Wesam | OK. |
| 54:08 | De Greef | ... the blown-up vehicles. You can see and hear all kinds of people in that film ... |
| 54:13 | Wesam | Correct, yes. |
| 54:14 | De Greef | ... except for English speakers. |
| 54:16 | Wesam | I told you, I'm not allowed to speak English. [talking simultaneously] |
| 54:20 | De Greef | But, for example we don't hear anyone asking you anything in English either. |
| 54:24 | Wesam | He doesn't ask, he's not allowed to ask, but the pictures is [sic] just, if you see it, is just an ordinary interview . . . is a sort of journalism. |

| 54:31 | De Greef | Yes? |
|---|---|---|
| 54:32 | Zuidema | It doesn't look like that to us. |
| 54:33 | De Greef | In the film, you yourself also make a statement. |
| 54:36 | Wesam | What did I say, then? I stated.. |
| 54:39 | De Greef | You know what you said, don't you? |
| 54:40 | Wesam | Sort of, I know. |
| 54:42 | De Greef | You're trying to feel us out for what we heard, but you know it yourself. |
| 54:45 | Wesam | Not completely ...can't remember any more, really. |
| 54:49 | De Greef | In any case it didn't sound like an interview, let's just leave it at that. |
| 54:53 | Wesam | If you look at it, I think, an interview, because… I took those pictures with me and I also wanted, uh . . . I called up SBS once and I said I have been through things and I want to show them . . . I just wanted to make money with it. |
| 55:11 | De Greef | Did they buy it from you? |
| 55:12 | Wesam | No . . . they said, yes, it's not a professional . . . they said no. |
| 55:19 | De Greef | Now you, when they're doing that, why are you wearing a mask, then? |
| 55:26 | Wesam | Just afraid. |
| 55:27 | Zuidema | And why do you go and stand in front of the camera? |
| 55:29 | Wesam | Why do I stand in front of the camera? |
| 55:33 | Zuidema | Yes. |
| 55:36 | De Greef | You're filming those people. |
| 55:38 | Wesam | Yes. |
| 55:39 | De Greef | They have something to say.... |
| 55:40 | Wesam | OK. |
| 55:41 | De Greef | and then you yourself say something. |
| 55:44 | Wesam | Yes, about opinions and so on..things... |
| 55:48 | De Greef | What kind of opinions? |
| 55:50 | Wesam | I don't know…really . . . I can't, uh ....but I'm not afraid of the images ... if you look at it the right way, it's actually an interview. |
| 55:58 | De Greef | What else did you do at night? |
| 56:01 | Wesam | Nothing. I just recorded this and, uh ... they have... |
| 56:05 | De Greef | Just those interviews? |
| 56:07 | Wesam | Yes, this interview and uh . . . things that they let me see . . . to record for them, you know. |
| 56:15 | De Greef | What did they show you? |
| 56:17 | Wesam | Just about things where they . . . just standing on the street and so on . . . and uh... |
| 56:23 | De Greef | Just standing on the street wearing masks? |
| 56:24 | Wesam | Yes and uh.... |
| 56:25 | Zuidema | Let's just stick to that night for now, OK. |
| 56:26 | Wesam | Yes, we're talking about that night. |
| 56:29 | Zuidema | OK. |
| 56:31 | Wesam | Yes, I just was filming there ... they're just on the street, and uh… |
| 56:35 | De Greef | Just on the street? |
| 56:37 | Wesam | Yes, just on the street. But that village, right from the beginning, it just, if you know that properly and the right information about ... |

| | | |
|---|---|---|
| | | that city has been out of the Americans' hands already since the beginning, the first week. |
| 56:56 | De Greef | What do you mean? |
| 56:57 | Wesam | [Arabic]It means, it was not under their control, the Americans had already left it. |
| 57:03 | Interpreter | That area is not controlled by the American army. |
| 57:08 | De Greef | Not controlled? |
| 57:09 | Wesam | Yes. So there weren't any Americans there. And uh . . . those guys that you see, we're talking about thousands, not hundreds. |
| 57:20 | De Greef | Yes, but we're talking about you and those guys. |
| 57:22 | Wesam | That's what I'm saying, there are a lot of them. |
| 57:25 | De Greef | But not in that film. There aren't thousands. |
| 57:28 | Wesam | No, but you have a lot of different kinds of film. |
| 57:30 | De Greef | But we only saw one film that you were in. |
| 57:32 | Wesam | Of mine, yes ... I took that film with the journalist, you know, I had to explain about things and, uh... |
| 57:40 | Zuidema | Then we must be talking about another film, because you don't explain anything… In this film you don't explain anything and we don't hear any English, and it doesn't look as if there's an American present, either. |
| 57:51 | Wesam | I'm telling you ... if you look at it, it's a sort of interview with those guys. |
| 57:57 | Zuidema | That's not what it looks like |
| 57:58 | Wesam | If I explain how things are going on and later…. it's a film that I took with me here and I'm not afraid of it ... I just wanted to make some money, you know. |
| 58:09 | De Greef | What I can't swallow ... is that you're filming the whole trip. You're even telling us as you're driving through southeastern Turkey ... there are all kinds of poor people there, because there aren't any cars driving around... so you want to make a record of everything - |
| 58:22 | Wesam | OK... OK... |
| 58:23 | De Greef | - but in that section that we're talking about now .. . you can't hear any Englishman's voice, you can't hear any American's voice - |
| 58:28 | Wesam | I have said - |
| 58:29 | De Greef | - you can't hear any English words, but there isn't any indication at all that someone else is listening to it all, either... |
| 58:35 | Wesam | OK. I told you, those guys wouldn't let me speak English. |
| 58:39 | De Greef | But there is nothing at all to indicate that someone else is listening, either. |
| 58:43 | Wesam | Listening? But what else, what can you talk to, the air? |
| 58:48 | Zuidema | To the camera. |
| 58:49 | De Greef | To the camera, because that's what you've already been doing during the entire trip. |
| 58:50 | Wesam | Who's, who's, who's filming? |
| 58:53 | De Greef | You're filming. |
| 58:54 | Wesam | No, I'm not filming. When I start talking, then I'm not filming. |
| 58:58 | De Greef | No, I'm first saying: you're filming . . . then we have a number of people that say something. |

| | | |
|---|---|---|
| 59:02 | Wesam | No, he's filming and I'm talking. |
| 59:06 | De Greef | In the first instance, you're filming. |
| 59:09 | Wesam | He's filming and I'm talking. |
| 59:10 | De Greef | Wait a sec. |
| 59:11 | Wesam | OK. OK. |
| 59:12 | De Greef | You film a number of people who say something and then you hand the camera over to someone else and then you go and stand there. |
| 59:18 | Wesam | OK. |
| 59:19 | De Greef | And then you tell the other person how he should hold the camera. |
| 59:24 | Wesam | Yes, I translate it for them, and I... |
| 59:27 | Zuidema | No, you're not translating. |
| 59:28 | De Greef | No, listen - |
| 59:29 | Wesam | Not translating, I'm translating into Arabic. |
| 59:30 | De Greef | Who starts filming then, the American? |
| 59:33 | Wesam | Yes, the journalist, that Iraqi. That American journalist, they're just standing there .. |
| 59:38 | De Greef | I'm sorry? |
| 59:39 | Wesam | That American journalist, they're just standing there… That Achmed, he works with the journalist, he's filming too. |
| 59:46 | De Greef | So he's filming you then? |
| 59:47 | Wesam | Yes. |
| 59:48 | Zuidema | That Achmed is a journalist, you say? |
| 59:50 | Wesam | Yes, he is a journalist. |
| 59:51 | Zuidema | But then you don't need to tell him how to hold a camera, do you? |
| 59:55 | Wesam | I don't know… maybe it was at night… I can explain a little. |
| 01 00 02 | De Greef | You're just telling him how he should hold the camera. He surely knows how he should be looking through that thing. |
| 01 00 08 | Wesam | You see Iraqi journalists too... they aren't professional journalists. If you think that a journalist is someone who's studied... or, uh ... those journalists there, that, uh... |
| 01 00 20 | De Greef | Well... Well, fine... |
| 01 00 22 | Wesam | Those journalists over there... |
| 01 00 23 | De Greef | Do you remember what else you filmed there… at night? |
| 01 00 28 | Wesam | At night, not much... just this. |
| 01 00 30 | De Greef | Not much? |
| 01 00 31 | Wesam | No. |
| 01 00 32 | De Greef | Well... not much, but it's important. |
| 01 00 35 | Wesam | I don't remember ... uh… I know that I took this. |
| 01 00 39 | De Greef | These interviews. |
| 01 00 41 | Wesam | Interview, yes. |
| 01 00 42 | De Greef | And after that, what do you film next? |
| 01 00 46 | Wesam | That train the next day, and so on. |
| 01 00 48 | De Greef | There's something in between, you're right about the train. You remember the film well. But before the train… at night. |
| 01 00 53 | Wesam | From the community? |
| 01 00 55 | De Greef | But before the train... at night. |
| 01 00 57 | Wesam | Tell me, tell me, I want to know |
| 01 01 01 | Zuidema | You start to dig in the ground. |

| 01 01 02 | Wesam | Dig the ground? That's right. |
|---|---|---|
| 01 01 05 | Zuidema | And then? |
| 01 01 06 | Wesam | Guys show how it works, hiding their weapons. |
| 01 01 13 | De Greef | Do you want to say that in Arabic? |
| 01 01 15 | Wesam | [Arabic] Their weapons, where they put them, store them, and how they use them. |
| 01 01 20 | Interpreter | To show where they are hiding the weapons and how they are used. |
| 01 01 25 | De Greef | How they are hiding the weapons and how they are used? |
| 01 01 28 | Interpreter | No, to show where they are hiding the weapons and how the weapons are used. |
| 01 01 34 | De Greef | So that was actually a weapons depot that you filmed? |
| 01 01 38 | Interpreter | [Arabic] It  means the armory |
| 01 01 39 | Wesam | [Arabic] No, it is not an armory, no…simply… I think, I don't know what it is exactly, it means their things. But it is not an armory, it is not an armory. |
| 01 01 50 | Interpreter | It's not a depot. These are things that belong to them, I don't know exactly what. |
| 01 01 55 | Zuidema | What kind of weapons, then? |
| 01 01 58 | Interpreter | [Arabic] Type of weapons? |
| 01 02 00 | Wesam | Uh... [Arabic] I don't know but they put it there in order to shoot the tanks and the things. |
| 01 02 06 | Interpreter | I don't know, they have it there to carry out attacks on tanks and other vehicles… |
| 01 02 11 | Zuidema | Exactly, explosives or mines? |
| 01 02 13 | Wesam | I think so, yes. |
| 01 02 15 | De Greef | Yes... But you know, don't you? |
| 01 02 17 | Wesam | What... I know, uh... |
| 01 02 19 | De Greef | You're saying now, I think so. |
| 01 02 21 | Wesam | I know what I saw there - |
| 01 02 24 | De Greef | Yes. |
| 01 02 25 | Wesam | - but I think . . . you're talking about things .. if I say I think, then I mean.. .I don't know exactly what kind of weapons that is. You know, if he explains to me and it's that and that . .. we're going to use that against. . . then the images just explain it and it will be like that and uses it so . . . |
| 01 02 46 | De Greef | Yes, but then what did they explain about those things? |
| 01 02 49 | Wesam | About those things …it's just weapons used against Americans. |
| 01 02 58 | De Greef | Just weapons that you use against . . . you can do that with a pistol, with a gun. |
| 01 03 01 | Wesam | You have all kinds. |
| 01 03 02 | De Greef | But what you filmed, those aren't pistols and they're not guns. |
| 01 03 05 | Wesam | No, certainly not pistols. |
| 01 03 06 | De Greef | What are they, then? |
| 01 03 07 | Wesam | I really don't know exactly, I can't remember. Because, uh… |
| 01 03 10 | De Greef | But they explained, didn't they, you were supposed to be interviewing? |
| 01 03 12 | Wesam | Yes, but… they explained, but I forget what, what they did… |
| 01 03 17 | De Greef | How often do you experience something like this? |

| 01 03 18 | Wesam | Sorry? |
|---|---|---|
| 01 03 19 | De Greef | If I experienced something like that, I'd never forget it again. |
| 01 03 22 | Wesam | Well, it's different for you than for me. I, I, as I follow the news and I follow TV ... we grew up with war. Different for you… We just see, it's that and that and that and that. |
| 01 03 38 | De Greef | But they explained what was in the ground, didn't they? |
| 01 03 41 | Wesam | Yes, they explained, for sure, because... |
| 01 03 43 | De Greef | Then what is it? |
| 01 03 45 | Wesam | I don't know what exactly it… forgotten, you know, I really forgot. |
| 01 03 49 | Zuidema | But they're explosives? |
| 01 03 52 | Wesam | I think so. |
| 01 03 53 | De Greef | Why do you think that? |
| 01 03 55 | Wesam | Because... how are they going to fight things . . . it has to be explosive.<br>[Arabic] Tell him, how they fight if the things are not explosives. |
| 01 04 05 | Interpreter | If they don't have any explosives, how are they going to fight? |
| 01 04 10 | Zuidema | Then who were these explosives intended for? For the Americans? But what did they have to do? |
| 01 04 17 | Wesam | [Arabic] Tell him when it turns to be an attack, it means they protect the area on the basis of… |
| 01 04 23 | Interpreter | When the Americans make attacks, then the people protect themselves |
| 01 04 29 | Wesam | Ourselves, so they don't get into the village. |
| 01 04 34 | De Greef | Assaulting them? |
| 01 04 36 | Interpreter | When they are being attacked by the Americans, then people will defend themselves. |
| 01 04 42 | Wesam | But those pictures you're talking about, you know, that is just what so many journalists record, things like that. |
| 01 04 48 | De Greef | Well… I've never seen something like that on TV and certainly not with journalists who are wearing white masks. |
| 01 04 55 | Wesam | I, uh... I just want...  I'm telling you.... |
| 01 05 00 | | [Interruption because someone knocks on the door.] |
| 01 05 08 | De Greef | Wait a sec. |
| 01 05 09 | Wesam | OK. |
| 01 05 10 | De Greef | We'll wait until he joins. |
| 01 05 11 | | [long silence] |
| 01 05 35 | Wesam | Everything is being written down? |
| 01 05 39 | De Greef | Everything is being recorded. |
| 01 05 40 | Wesam | And written down afterwards? |
| 01 05 41 | De Greef | Yes. |
| 01 05 43 | Wesam | Because I want to read it too. How can I read it? |
| 01 05 47 | De Greef | Not right away now, because everything that we're discussing - |
| 01 05 50 | Wesam | OK. |
| 01 05 52 | De Greef | That has to be completely worked out and that's going to take some time, of course. |
| 01 05 54 | Wesam | It's fine. |
| 01 05 55 | | [silence] |
| 01 06 08 | De Greef | So yes...yes... |

| 01 06 08 | | [silence] |
|---|---|---|
| 01 06 54 | De Greef | Little problem? OK... Yes... Where were we? Because I stopped for a bit. Uh… You were telling about - |
| 01 07 05 | Wesam | You say… About the journalist, you say, you didn't see the pictures like that. If I ask you, you can see like that with French journalists, they were picked up by those guys, by that group, they also took live pictures and so such. |
| 01 07 22 | De Greef | Hm. But well... What is it called?... We were asking just now about those things in the ground. |
| 01 07 30 | Wesam | OK. |
| 01 07 31 | De Greef | You said that it was because of the Americans… |
| 01 07 33 | Wesam | Yes, but I don't know exactly what it is. |
| 01 07 35 | De Greef | You don't know exactly what it is? If you ask me, you do know, because that's exactly what they explained to you. |
| 01 07 40 | Wesam | Then… then… then… they explained it to me exactly what it is, and I talked about it, but not now, forgotten. |
| 01 07 48 | De Greef | But if I'm not mistaken, you even shouted: If those things explode, when someone drives over them, then uh ... and they are damaged, then we can attack them. Another person then says: we don't need to do that because there won't be anything left of them. |
| 01 08 06 | Wesam | Yes, but I just mean about the explaining ... that's just explaining. |
| 01 08 11 | De Greef | Well, I don't think that's just explaining. |
| 01 08 13 | Wesam | Once more. Repeat your question. |
| 01 08 17 | De Greef | You yourself said, if I'm not mistaken, you yourself personally said: |
| 01 08 21 | Wesam | OK... |
| 01 08 22 | De Greef | Like… If someone drives over them, a car or a vehicle, and that explodes, then we can attack them. |
| 01 08 26 | Wesam | Yes... |
| 01 08 27 | De Greef | - and it explodes... |
| 01 08 28 | Wesam | OK... |
| 01 08 29 | De Greef | Then we can attack them. |
| 01 08 34 | Interpreter | [Arabic] It means you said by your voice that if the explosive is there |
| 01 08 39 | Wesam | [Arabic] Yes. |
| 01 08 40 | Interpreter | [Arabic] And a car comes, goes across and it explodes |
| 01 08 42 | Wesam | [Arabic] Yes. |
| 01 08 43 | Interpreter | [Arabic] We could attack them |
| 01 08 46 | Wesam | [Arabic] Yes. |
| 01 08 47 | Interpreter | [Arabic] Those, one will tell you there is no need, it means attack because no one will remain, all die |
| 01 08 55 | Wesam | [Arabic] Yes. |
| 01 08 56 | De Greef | Do you understand? |
| 01 08 57 | Wesam | Yes. |
| 01 08 59 | De Greef | That's not an interview, is it? |
| 01 09 00 | Wesam | Yes, that's interviewing. Yes, explaining... |
| 01 09 06 | De Greef | You're suggesting something yourself. |
| 01 09 08 | Wesam | I'm just saying what's going to happen. |
| 01 09 11 | De Greef | And you also shout: We are the warriors of Fallujah. |

| 01 09 17 | Wesam | I don't know, yes, I'm talking about the guys' voices. |
|---|---|---|
| 01 09 23 | De Greef | No, I'm talking about you. |
| 01 09 25 | Wesam | Yes, but I'm not. I'm talking about the guys' voices, you know. |
| 01 09 28 | Zuidema | You're standing in front of the camera yourself. ..we said that already just now. You give the camera to another person, then you stand in front of it, what do you say then? |
| 01 09 37 | Interpreter | [Arabic] He tells you that you hand the camera to some one and you attack. |
| 01 09 40 | Wesam | I can't remember any more. Can't remember, to be honest I don't think it's important. |
| 01 09 45 | De Greef | No? Well... we happen to think that it is important. |
| 01 09 47 | Wesam | You do, yes, but I don't, because I saw it very differently from the way you see it. I saw it differently. I just saw it as… as an interview, you know.... |
| 01 10 03 | De Greef | If you just saw it as an interview, then why didn't you want to tell us in the first place? |
| 01 10 11 | Wesam | I don't want to tell? |
| 01 10 12 | De Greef | Yes. |
| 01 10 13 | Wesam | Not true. |
| 01 10 14 | De Greef | It is too, because we took you through your trip a couple of times. Did you go anyplace else ... no... |
| 01 10 16 | Wesam | Yes. |
| 01 10 17 | De Greef | Where were you, in Kirkuk... |
| 01 10 19 | Wesam | OK. |
| 01 10 20 | De Greef | In Baghdad, and back to Kirkuk again. |
| 01 10 22 | Wesam | OK. |
| 01 10 23 | De Greef | Did you go anyplace else ... no... |
| 01 10 24 | Wesam | OK, I told you I couldn't remember, because I .. |
| 01 10 30 | De Greef | You surely can remember that. |
| 01 10 32 | Wesam | No, because for you that's big, but not for us. When you experience- |
| 01 10 37 | De Greef | You experience that kind of thing on a regular basis? |
| 01 10 39 | Wesam | No, if you see it so often, things that happen in your life, twenty, thirty times a day there, or you see . . . at a certain point you don't talk with people about it any more . .. say, yesterday, there was an attack here, then they don't talk . . . not interesting any more for the people… Maybe to the people involved, but... a scene like that is so normal ... and everyone does that, and everyone... |
| 01 11 04 | De Greef | But you're not talking about a visible attack, you're talking about masked men that you're interviewing, at least according to you. |
| 01 11 11 | Wesam | Yes. Yes. |
| 01 11 13 | Zuidema | About an attack that has yet to be carried out. Of course we understand that this is a very ordinary thing because it happens so often there .. . |
| 01 11 21 | Wesam | OK. |
| 01 11 23 | Zuidema | But from our viewpoint, it looks as though you yourself are involved in the preparation or the commission of an attack. |
| 01 11 29 | Wesam | No, that isn't true, really it isn't. |
| 01 11 32 | Zuidema | The way it looks to us, you're not there as a journalist, when you go |

| | | in front of the camera. |
|---|---|---|
| 01 11 35 | Wesam | Yes. |
| 01 11 36 | Zuidema | Telling your story, and then you're all sitting by the explosives in the ground. When did those Americans drive over that spot? |
| 01 11 43 | Wesam | They didn't drive over them - |
| 01 11 45 | De Greef | How do you know? |
| 01 11 49 | Wesam | They didn't come, because the Americans, they're not in the village, not since nearly a year, before the pictures were taken. What you see, that's actually... |
| 01 11 56 | De Greef | Then you don't have to bury them if they haven't been there for a year already? |
| 01 12 00 | Wesam | Yes... It's for people, also for other people, maybe if something happens ... or... they'll see... |
| 01 12 06 | De Greef | No, for the Americans . . . that's what is said. |
| 01 12 08 | Wesam | But I'm telling you... I'm telling you. |
| 01 12 10 | De Greef | But if they haven't been there for a year already... |
| 01 12 12 | Wesam | But if they just show everyone… children come there, people… blah, blah… go away from our neighborhood… that's how it goes. |
| 01 12 21 | De Greef | But if they haven't been there for a year, then surely you don't have to go burying things like that in the ground? |
| 01 12 26 | Wesam | There are a lot, there are thousands there already. |
| 01 12 29 | De Greef | And they're guarded day and night. |
| 01 12 31 | Wesam | Guarded? |
| 01 12 32 | De Greef | Guarded. |
| 01 12 33 | Wesam | Yes, the guys are all over the village, near the border of the village. |
| 01 12 37 | De Greef | No, the things are being guarded. |
| 01 12 39 | Wesam | Yes, yes, but you're not talking about a single object, then you're talking about hundreds of them and then you're talking about a rocket this big.- |
| 01 12 47 | De Greef | Yes, fine, but... can be... even if there are a hundred of them, that doesn't make an excuse for putting down two or more, right? |
| 01 12 55 | Wesam | How do you mean? [Arabic] What is he saying? |
| 01 12 57 | Interpreter | He tells you if they are hundreds, you are not justifying the existence of two or three? If they are hundreds present. |
| 01 13 02 | Wesam | Tell him, I am not justifying, I am only explaining the situation. |
| 01 13 04 | Interpreter | No, there is no excuse for it, but I'm talking about the situation there. |
| 01 13 11 | Wesam | I want… I mean... |
| 01 13 15 | De Greef | You're not very convincing, Wesam. |
| 01 13 18 | Wesam | I don't know. |
| 01 13 19 | De Greef | You're not very convincing |
| 01 13 22 | Wesam | [Arabic] It means what? |
| 01 13 23 | Interpreter | [Arabic] It means he is telling you that you don't convince me, not convincing. |
| 01 13 26 | Wesam | [Arabic] Hah! |
| 01 13 27 | Interpreter | [Arabic] It means the opposite. |

| 01 13 28 | Wesam | [Arabic] Tell him I, from your speech. |
|---|---|---|
| 01 13 30 | Interpreter | [Arabic]Your speech, it means not convincing. |
| 01 13 31 | Wesam | [Arabic] I know, tell him that it is not important that I convince you. If you do not have, it means strong information about how the situation is and how the people think. Tell him I cannot convey the impression to you. I do not want you to understand. |
| 01 13 45 | Interpreter | I can't convince you if you yourselves have no idea what it's like there and how the situation is there, and how the people are there. |
| 01 13 54 | De Greef | I can understand that it's very difficult, because naturally there's a war going on there, I realize that. |
| 01 13 59 | Wesam | [Arabic]Tell him it is not.<br>No, that is not my intention. |
| 01 14 01 | De Greef | No… no… but I mean - |
| 01 14 02 | Wesam | It's not that it's difficult, but you have to have a picture of it – |
| 01 14 05 | Interpreter | [Arabic] It means that he does not want to make  the (One world in Dutch), it means that he will be noticeable there. |
| 01 14 11 | Wesam | [Arabic] Yes, I don't want him to be noticeable; I do not want him to be noticeable. I only want him to have some information that there are things that matter in Iraq and there is a necessity that he will have some information about how this area is. It means how it is; it means how this area is originally there. |
| 01 14 29 | Interpreter | I don't mean that you have to… have a picture of it over there, but it's important for me that you understand how that area is put together. |
| 01 14 38 | Unknown voice | [Someone announces that the lawyer is on his way] |
| 01 15 01 | De Greef | I was just asking him. He does say that it's an interview, but he says that it happens so often there, so then as a whole it doesn't really attract that much attention any more. I said, well yes, even though it happens a lot there, that doesn't excuse the fact that you yourself went and buried a bunch of those things in the ground. |
| 01 15 19 | Wesam | [Arabic] What is he saying? |
| 01 15 20 | Interpreter | [Arabic] He is explaining to him the conversation which turned to be. It means that he is telling him that now even though if it becomes a state of war, you can not justify yourself that you also are sitting on the ground and you are putting things in the ground and something… |
| 01 15 29 | Wesam | [Arabic] Yes. |
| 01 15 34 | Wesam | [Arabic] I didn't place anything |
| 01 15 36 | Interpreter | I didn't place anything |
| 01 15 39 | Zuidema | To us it looks as though you are doing just that, not just you, but the others as well. That's what it looks like in the pictures - |
| 01 15 46 | Wesam | OK. |
| 01 15 48 | Zuidema | And, uh, so in our view you're busy preparing an attack |
| 01 15 56 | Wesam | [Arabic] Tell him that this is very big for me. Tell him that it is simply, it is simply that I am explaining, I to the journalist and I am explaining the situation and it is simply an ordinary cassette, and I brought it even with me. I am not afraid of it |

| 01 16 07 | Interpreter | That is a serious accusation against me. |
|---|---|---|
| 01 16 09 | Zuidema | Yes. |
| 01 16 10 | Interpreter | I was explaining to a journalist how the situation was there and I myself took the pictures with me. |
| 01 16 18 | De Greef | Who is that journalist? |
| 01 16 20 | Wesam | [Arabic] I told him, he is an American and there is a boy named Mohamed. |
| 01 16 22 | Interpreter | I said that it was an American journalist and another journalist, his name is Mohamed. |
| 01 16 28 | De Greef | Yes... That American journalist, what's his name, then? |
| 01 16 31 | Wesam | I don't know. |
| 01 16 32 | De Greef | Mohamed was shot dead, you said? |
| 01 16 33 | Wesam | He was shot dead. |
| 01 16 34 | De Greef | So we can't ask him any questions any more. |
| 01 16 36 | Wesam | No, but that American… but those pictures are on TV I think. |
| 01 16 40 | De Greef | Was the name Mohamed or Achmed? |
| 01 16 41 | Wesam | No, the American? |
| 01 16 43 | Zuidema | No, the journalist. |
| 01 16 45 | Wesam | Journalist... Mohamed, I think. |
| 01 16 47 | Zuidema | You just said Achmed. |
| 01 16 48 | Wesam | [Arabic] By the name of God I don't know, either Achmed or Mohamed |
| 01 16 52 | Interpreter | Either Achmed or Mohamed. |
| 01 16 53 | Zuidema | Yes.... no... |
| 01 16 54 | Wesam | I can't remember any more. |
| 01 16 55 | Zuidema | I actually don't believe it, either. |
| 01 16 56 | Wesam | No need. |
| 01 16 59 | Zuidema | No... Who else is there, then, those other men with the masks? |
| 01 17 02 | Wesam | I don't know them. |
| 01 17 03 | De Greef | You don't know them? |
| 01 17 04 | Wesam | No. |
| 01 17 05 | De Greef | I've already asked before… how did you get in contact with those people? |
| 01 17 09 | Wesam | OK... And then? |
| 01 17 11 | De Greef | Because… Those people go at night . . . what's the time difference with the Netherlands? |
| 01 17 15 | Wesam | I know... Two hours. |
| 01 17 16 | De Greef | Two hours. So that would mean that those films were made at night around 1 AM, 1 :30 AM. |
| 01 17 22 | Wesam | Could be. |
| 01 17 23 | De Greef | Well… On a normal evening, you're in Baghdad with your wife, I assume. |
| 01 17 31 | Wesam | OK. |
| 01 17 33 | De Greef | But at a certain point, there you are with that group ... how did you end up there? |
| 01 17 36 | Wesam | I said that I was in Fallujah a couple of times. But then I was, then I was, I had the feeling that - |
| 01 17 42 | De Greef | But how did you become involved with individuals of that type? |

| | | |
|---|---|---|
| | | Because they're exposed to great danger if someone catches them. Do you understand? |
| 01 17 49 | Interpreter | [Arabic] He tells you, on the assumption that you are with your wife, and at one night, I do not know after midnight, you took what is called… he tells you, how it turns to be a communication between you and those people which means that there is a danger being around them if they discover them there. How do you contact them like this? |
| 01 18 11 | Wesam | [Arabic] Tell him that it is them who came and took me from my home. |
| 01 18 15 | Interpreter | I was picked up. |
| 01 18 16 | De Greef | You were picked up, just like that? |
| 01 18 17 | Wesam | Yes, just like that. |
| 01 18 18 | De Greef | Like that? |
| 01 18 19 | Wesam | Yes. |
| 01 18 21 | De Greef | From Baghdad? |
| 01 18 23 | Wesam | No, from Fallujah. |
| 01 18 24 | De Greef | Then where were you in Fallujah? |
| 01 18 26 | Wesam | In my house. |
| 01 18 28 | De Greef | Do you have a home there? |
| 01 18 29 | Wesam | Just at my step - <br> [Arabic] Tell him, my stepmother. <br> At my stepmother's. |
| 01 18 35 | De Greef | At your stepmother's? You were at your stepmother's? |
| 01 18 37 | Wesam | Yes. |
| 01 18 38 | De Greef | And then all of a sudden there were people at the door? |
| 01 18 39 | Wesam | They took me with them. <br> [Arabic] Tell him that they were the force. They are who control the area. |
| 01 18 45 | Interpreter | They were in control, they had the power. |
| 01 18 48 | De Greef | Yes... But you're at your stepmother's. |
| 01 18 50 | Wesam | OK. |
| 01 18 51 | De Greef | You're there in the evening... |
| 01 18 53 | Wesam | [Arabic]  Came to get me |
| 01 18 54 | De Greef | And all of a sudden there are a couple of people at the door? |
| 01 18 56 | Wesam | Yes. Come with us. |
| 01 18 58 | De Greef | Who were they? |
| 01 18 59 | Wesam | Just guys, I don't know them from the village there. |
| 01 19 01 | De Greef | But they are... The resistance warriors of Fallujah? |
| 01 19 04 | Wesam | Yes. |
| 01 19 05 | De Greef | Huh? |
| 01 19 06 | Wesam | Yes. Yes. |
| 01 19 07 | De Greef | And they asked you to go with them? |
| 01 19 08 | Wesam | [Arabic] This means… <br> They ask… you go along. |
| 01 19 10 | Interpreter | [Arabic] It means that you fight with them. |
| 01 19 11 | De Greef | And why did they ask that? |
| 01 19 13 | Wesam | Because I speak a little English, you know… And they wanted me |

| | | |
|---|---|---|
| | | to take back a picture to my own country and show exactly what was going on there. |
| 01 19 23 | Zuidema | But that, that, that business with the Englishman, you can't see it ... |
| 01 19 26 | Wesam | In English - |
| 01 19 27 | Zuidema | No, not in English, with the American, in English. That is not visible. |
| 01 19 30 | Wesam | No, I'm telling you, you don't see him. |
| 01 19 32 | De Greef | You don't see him, you don't hear him. |
| 01 19 34 | Wesam | He exists. But he exists. |
| 01 19 42 | Zuidema | Well... was there violence involved when they came to get you? |
| 01 19 44 | Wesam | Yes. |
| 01 19 45 | Zuidema | What kind of violence? |
| 01 19 47 | Wesam | Kalashnikovs. |
| 01 19 48 | Zuidema | Kalashnikovs. |
| 01 19 49 | De Greef | Did they threaten you with those? |
| 01 19 50 | Wesam | Yes. |
| 01 19 51 | Zuidema | But you can't see those on the film either. |
| 01 19 54 | Wesam | Who? |
| 01 19 55 | Zuidema | Those Kalashnikovs. |
| 01 19 56 | Wesam | You didn't see any weapons? |
| 01 19 57 | De Greef | You can see a weapon. |
| 01 19 59 | Wesam | Yes, but he's saying you can't. |
| 01 20 00 | De Greef | You were threatened with the weapons? |
| 01 20 02 | Wesam | Yes. |
| 01 20 03 | De Greef | You had to go along with them? |
| 01 20 04 | Wesam | I had to go with them. I went with them. |
| 01 20 07 | Zuidema | But no one says... when you... you are filming. |
| 01 20 10 | Wesam | Yes. |
| 01 20 11 | Zuidema | Behind the camera... |
| 01 20 11 | Wesam | OK. |
| 01 20 12 | Zuidema | Everyone says something. There isn't anyone who says, at some point: Wesam, now you have to say something. |
| 01 20 17 | De Greef | You do that of your own accord. |
| 01 20 19 | Wesam | I have to explain. Like a journalist... |
| 01 20 20 | De Greef | No, it's not  - |
| 01 20 21 | Zuidema | No, no one says that. You're filming and then all of a sudden you come forward and then you tell someone else how he should hold the camera. |
| 01 20 28 | Wesam | Yes, but - |
| 01 20 29 | Zuidema | And then, voluntarily - And then you do it voluntarily- |
| 01 20 30 | Wesam | But that is different, yes, OK. - |
| 01 20 31 | Zuidema | - you give your speech voluntarily. |
| 01 20 33 | Wesam | OK, but you're saying ... Look, you have to see it this way, if I just go ahead and say, say this and say that ... that's actually for their pictures ... then you think: they are threatening. They said that I had to say that. But, I go - |
| 01 20 51 | De Greef | They said that you had to say that? |

| 01 20 53 | Wesam | Yes, they explained that and I don't have to show it and the pictures that I was being threatened, and then there's, uh ... no film any more, then you don't have any feeling for it… they were, like, "no"…they aren't good people… they want to show as much as possible that they are simply good people… and just warriors who are fighting for their village. So if they have something negative, then they're not going to show that to the whole world via a journalist. |
|---|---|---|
| 01 21 25 | Zuidema | So you think that if people see pictures that a, uh .. . a group of resistance warriors wearing masks are putting explosives into the ground – |
| 01 21 32 | Wesam | Yes. |
| 01 21 33 | Zuidema | Meant for the Americans - |
| 01 21 34 | Wesam | Yes. |
| 01 21 35 | Zuidema | in order to blow up the Americans, that this makes a good impression.. |
| 01 21 38 | Wesam | Not a good impression... what do they think in the Middle East about…  what Iraqis think against the Americans, they also think, and so on ... those guys are just - |
| 01 21 51 | Zuidema | OK, but you said - |
| 01 21 53 | Wesam | - fighting, they're protecting their village for them. |
| 01 21 55 | Zuidema | OK. |
| 01 21 56 | Wesam | They're good people, they just want to have a good name. |
| 01 21 59 | Zuidema | Yes, but you think that the world will be shocked then if someone in the same film says to Wesam: Now you have to say something. |
| 01 22 05 | Wesam | Yes. |
| 01 22 06 | Zuidema | That you are being threatened. |
| 01 22 07 | Wesam | Yes. |
| 01 22 08 | Zuidema | Then you think that that's negative? |
| 01 22 09 | Wesam | Negative, yes. |
| 01 22 10 | Zuidema | Yeah right. |
| 01 22 12 | Wesam | They see the images like that, how have to show that you . . . that they're good people, and not that they threaten people. That they can show that they're ordinary guys ... who stay ordinary and don't hide anything, just normal. |
| 01 22 33 | Zuidema | I don't believe much of that - |
| 01 22 34 | De Greef | Me neither. |
| 01 22 35 | Wesam | I know. |
| 01 22 36 | Zuidema | And I think that now you have to think very carefulIy for yourself whether the judge is going to believe that later on, because as we, and I think also as, as, as the judge would see it - |
| 01 22 42 | Wesam | Yes. |
| 01 22 43 | Zuidema | It looks as though you're just involved with a group of resistance warriors there, launching an attack. And we know that it happens there a lot and that maybe for you it's nothing unusual to see a scene like that or to do that ... but it does look as though you're busy preparing an attack there. |
| 01 23 00 | Wesam | I made a film and I'm under orders. |
| 01 23 04 | Zuidema | Yes, but there's nothing to show us that. |

| 01 23 05 | Wesam | Yes, but how can I say it in front of the camera: Hey, guys, I'm scared, I'm under duress, those guys are going to kill me, I have to make these images. |
| 01 23 12 | Zuidema | You should... Well, why not? |
| 01 23 14 | Wesam | Can't do it, they'd shoot me there. |
| 01 23 16 | Zuidema | Well, in any case, you could just say, uh . . . I don't want to say anything. |
| 01 23 20 | Wesam | No, then you'd be shot dead . . . You just have to cooperate. No opinion what so ever… say nothing… there's no rule of law there… just guys who make their own little world, they decide on life or death. |
| 01 23 37 | Zuidema | Well, I do believe that. |
| 01 23 38 | De Greef | But why do they need you there to make a film? I don't get it. |
| 01 23 42 | Wesam | I get it. |
| 01 23 44 | De Greef | But they could have done that themselves, couldn't they? |
| 01 23 46 | Wesam | No, because, uh… because I speak a little English and also I come from the village… I have to show what they're doing and… uh… what the truth is. |
| 01 24 01 | De Greef | They all come from the village? |
| 01 24 03 | Wesam | Yes, they all come from the village. |
| 01 24 06 | De Greef | Then I'm sure you know who they are, too. |
| 01 24 08 | Wesam | No, they came wearing masks and they don't want to show to me their faces. Because also…They don't trust me, they did take me ... they did talk and so on... |
| 01 24 26 | De Greef | But they took you with them, more or less under pressure... |
| 01 24 30 | Wesam | Yes. |
| 01 24 31 | De Greef | Even threatening you. |
| 01 24 32 | Wesam | Threatening, yes. |
| 01 24 33 | De Greef | But why don't you have to wear, not a stocking cap ... but a mask on your face. I don't understand that. |
| 01 24 39 | Wesam | Yes, I, uh.... |
| 01 24 41 | De Greef | Just explain that to me now. |
| 01 24 43 | Wesam | Yes, I, uh.... |
| 01 24 46 | De Greef | Not easy, right? |
| 01 24 47 | Wesam | No, not hard, no, no, because I don't know how I'm supposed to answer this… Because when I answer this… It's simply, simply… |
| 01 24 54 | De Greef | You can say it in Arabic too. |
| 01 24 56 | Wesam | No, no, that's not necessary, it's not about the Arabic, It's about how to answer it, for it's an important answer. |
| 01 25 05 | Zuidema | That is certainly important. |
| 01 25 06 | De Greef | That certainly is an important answer. |
| 01 25 08 | Wesam | Yes. That's why I have to ... uh ... I'm just scared that I ... uh ... show face ... but I'm not scared, you can simply tell that from my telephone, you're busy following me . . .I called SBS TV and I asked… |
| 01 25 27 | Zuidema | Yes... |
| 01 25 28 | Wesam | And I asked… And I asked, you have wiretapped everything. |
| 01 25 30 | Zuidema | But maybe those are other pictures, maybe those are the pictures of |

| | | |
|---|---|---|
| | | the train, whatever, I don't know. |
| 01 25 34 | Wesam | No. No... |
| 01 25 35 | Zuidema | That, that's for the SBS, but what about this? |
| 01 25 37 | Wesam | No, this too ... I wanted this too, because it's in a film. |
| 01 25 41 | Zuidema | No, look. |
| 01 25 42 | Wesam | It's part of a film, or not? |
| 01 25 44 | Zuidema | You're trying to change the subject ... Why are you standing there wearing a mask? Why are you putting on a mask if you're there as a journalist, making a film? |
| 01 25 51 | Wesam | I'm not a real journalist. |
| 01 25 54 | De Greef | Wesam, just listen to us for a moment. You're making a film in Baghdad... |
| 01 25 57 | Wesam | OK. |
| 01 25 58 | De Greef | And then we ask you, what comes next, and then you say : then you see blown-up trains - |
| 01 26 06 | Wesam | OK. |
| 01 26 07 | De Greef | And blown-up cars. But when we ask about the whole story that we're talking about right now, then somehow you just let that slip your mind. |
| 01 26 13 | Wesam | No, I'm not forgetting... |
| 01 26 14 | De Greef | Yes, you do forget, because you didn't remember it. |
| 01 26 15 | Wesam | No. |
| 01 26 16 | De Greef | You said it. |
| 01 26 17 | Wesam | Yes, but some things, you forget - |
| 01 26 18 | De Greef | Only when we start to say, that you also… have a mask on too and so on ... that you're filming, that you hand over the camera ... not until we prompt you, and then you say "right, now I remember". |
| 01 26 32 | Wesam | Yes, but… I'm telling you. .. It's so much - |
| 01 26 36 | De Greef | Did you do interviews like that often? |
| 01 26 38 | Wesam | No, only one, then I ran away because I was scared ... I won't go there again. |
| 01 26 43 | Zuidema | So you could run away then? |
| 01 26 45 | Wesam | I could run away, because it happened once . . . it was threatening, and I knew how dangerous it is, so I don't dare to go there again . . . But those are certainly dangerous guys and you're always a suspect when you're with them. |
| 01 26 59 | Zuidema | I already said it just now- but from our viewpoint, you're there as a resistance warrior. |
| 01 27 02 | Wesam | No. |
| 01 27 03 | De Greef | Yes, because you yourself are shouting it out. |
| 01 27 04 | Wesam | Yes, I just say, I, uh ... |
| 01 27 06 | De Greef | What you have to say? |
| 01 27 07 | Wesam | Yes. I had to say it. |
| 01 27 08 | De Greef | But no one prompts you. |
| 01 27 10 | Wesam | I don't know... |
| 01 27 11 | De Greef | You say it yourself. |
| 01 27 13 | Wesam | I can't remember it any more. |
| 01 27 14 | De Greef | Yes, but it's been recorded... |

| | | |
|---|---|---|
| 01 27 15 | Wesam | Yes. |
| 01 27 16 | De Greef | You filmed it yourself. |
| 01 27 18 | Wesam | Yes. But I can't remember, when I talk, I'm talking about them. We're this, we're that . . . I belong to the village, I am from that village. |
| 01 27 30 | De Greef | And then you come to the train, we were just talking about that... |
| 01 27 33 | Wesam | Yes. |
| 01 27 34 | De Greef | It's been blown-up, that train. |
| 01 27 35 | Wesam | Yes. |
| 01 27 36 | De Greef | And then you ask: when did that happen? And what time? And then you even ask: did my land mine do that? |
| 01 27 44 | Wesam | What does that last question mean? Land?... |
| 01 27 47 | Interpreter | Landmines… [Arabic] It means what is called landmines |
| 01 27 50 | Wesam | OK. |
| 01 27 52 | De Greef | You ask that question to the people who are walking around there. |
| 01 27 53 | Wesam | Yes, because I don't know. |
| 01 27 56 | De Greef | Do you understand the question or not? |
| 01 27 57 | Wesam | Yes, I'm asking how it happened? |
| 01 28 01 | De Greef | Yes, but you even make the remark: did my landmine do that? |
| 01 28 08 | Interpreter | [Arabic] It means that you are commentating. He is telling you that you who put the land mine on … |
| 01 28 11 | Wesam | Yes, that's the question, so you don't know. |
| 01 28 15 | Zuidema | .... that it is your landmine. |
| 01 28 17 | De Greef | That's what you ask. |
| 01 28 18 | Wesam | Ooh... No, that's certainly big, I don't think. |
| 01 28 21 | De Greef | Yes, that's certainly not a little thing, but you do ask that question. |
| 01 28 25 | Wesam | Don't think so, listen carefully for a second, ... don't think so . . . ooohhh that's certainly a dangerous word ... that's a very big . . . no. |
| 01 28 33 | De Greef | I only heard it from the interpreter, of course. |
| 01 28 35 | Wesam | No, just make really sure, that's certainly a dangerous word, man... |
| 01 28 40 | De Greef | Do you understand what I'm asking? |
| 01 28 41 | Wesam | Yes ... it's a very big word, very dangerous ... my ... ooh ... no ... if I were to say ... I didn't make any statement, you can just accuse me you know. Because if it's true what I said ... I don't have anywhere to turn ... I can't say: no. I didn't say it, because you have pictures and so on ... no, I can't just say it. |
| 01 29 07 | De Greef | You mean that someone heard it wrong, or something? |
| 01 29 09 | Wesam | Maybe heard it wrong, but not that I said it's mine ... it's nothing of mine, I don't have any experience. |
| 01 29 15 | De Greef | Yes, "mine", and I think that by "mine" you mean the Warriors of Fallujah. |
| 01 29 22 | Wesam | Maybe so, but I belong to that village. |
| 01 29 25 | De Greef | So do you also belong to the Warriors of Fallujah? |
| 01 29 27 | Wesam | No, I belong to that village . . . warriors are the rulers of Fallujah . . . it's the government of it. |
| 01 29 37 | Zuidema | The resistance warriors? |
| 01 29 39 | Wesam | Yes, the government of the village. |

| 01 29 41 | Zuidema | You all stand there in front of the camera together and you call yourselves the Resistance Warriors of Fallujah. The Warriors of Fallujah. |
|---|---|---|
| 01 29 48 | Wesam | [Arabic] Falluja fighters, is it?<br>[Dutch] I'm telling you... there are thousands . They are not- |
| 01 29 55 | Zuidema | But you're there as a warrior as well, aren't you? |
| 01 29 58 | Wesam | No... no. |
| 01 30 00 | De Greef | You said it yourself. |
| 01 30 01 | Wesam | But if I mean, I mean myself, then I just mean that I'm talking about the voice of those guys, because they don't talk so I'm talking for them. We are... |
| 01 30 16 | De Greef | What do you mean when you say: they're not talking, I speak for them. |
| 01 30 20 | Wesam | I… I explain, you know, for them what they say, what they mean. [Arabic] It means that I am speaking on their behalf. |
| 01 30 25 | Interpreter | I'm speaking on their behalf. |
| 01 30 26 | Wesam | Yes, I mean - |
| 01 30 28 | De Greef | On their behalf? |
| 01 30 29 | Zuidema | There's nothing that shows that either, uh, Wesam. Look, uh… |
| 01 30 34 | De Greef | Wesam, I think that you're really in hot water now. |
| 01 30 36 | Wesam | Yes, but really... |
| 01 30 37 | Zuidema | I think that you should think very carefully, because… |
| 01 30 39 | Wesam | What was I suppose to think... I can not... |
| 01 30 41 | Zuidema | The problem is getting bigger and bigger, I think. |
| 01 30 42 | Wesam | Yes, is big, is big…. |
| 01 30 44 | De Greef | Yes, it surely is. |
| 01 30 45 | Wesam | Just a moment to think, guys, please, just think a moment… why do I take the film along, why... |
| 01 30 54 | Zuidema | We think that it was a mistake. |
| 01 30 56 | Wesam | No, not a mistake. |
| 01 30 57 | Zuidema | I think that you thought that you had only recorded that one trip on this tape. |
| 01 31 01 | Wesam | No!... |
| 01 31 02 | Zuidema | And not these recordings. |
| 01 31 03 | Wesam | No, I swear to you . . . really. And I also surrendered it to that officer. Before going to the judge. |
| 01 31 09 | De Greef | What did you surrender? |
| 01 31 10 | Wesam | That I…she says: did you take images with you? Yes, I say, I took images with me. |
| 01 31 16 | De Greef | What kind of images? You didn't mention that. |
| 01 31 17 | Wesam | She wasn't that clear about that . . . she didn't ask. |
| 01 31 19 | De Greef | That was last week, right? But at that time this wasn't known to us. |
| 01 31 24 | Wesam | Yes, but I did say to the officer before I... |
| 01 31 27 | De Greef | Yes, but for example, if I were to I say: I also took images with me-- I do that on every vacation I take. |
| 01 31 31 | Wesam | No... I only took this, no other images. |
| 01 31 35 | De Greef | No, You have three tapes full of images... |
| 01 31 37 | Wesam | Yes, but... she asked me – |

| 01 31 40 | De Greef | And I just explained that a couple of times already... |
|---|---|---|
| 01 31 41 | Wesam | Wait, wait, Jos. She didn't ask me about that: do you have images of your country, do you? |
| 01 31 47 | De Greef | She only asked whether you had images? |
| 01 31 48 | Wesam | About images, attacks . .. that's a whole difference. |
| 01 31 51 | De Greef | Yes. |
| 01 31 52 | Wesam | I said yes. |
| 01 31 54 | Zuidema | Yes, but then you meant images from later on? But you didn't hand them over, and no one asked for them, you didn't say: I was also in front of the camera wearing a mask and with explosives in the ground. |
| 01 32 04 | Wesam | If she asks me, then I would say I did, now ... I say yes |
| 01 32 08 | Zuidema | Yeah, now you would! Of course you would, because we just found it and it's on the tape. |
| 01 32 11 | Wesam | Yes, but, if she asks me, then I'll answer her also. |
| 01 32 16 | Zuidema | And what do you think that she'll say then when there's ... no American, nothing to hear. No English is spoken ... you aren't being forced to stand in front of the camera. |
| 01 32 23 | Wesam | No, you don't know that, uh.. . what's your name? |
| 01 32 26 | Zuidema | John. |
| 01 32 27 | Wesam | John. |
| 01 32 27 | De Greef | There's nothing that shows it. |
| 01 32 29 | Wesam | No, Jos, really.. .I was obligated to.... |
| 01 32 32 | Zuidema | Do you think that an American journalist is standing there making a film or that he's there... |
| 01 32 35 | Wesam | Yes. |
| 01 32 36 | Zuidema | … of his own free will… |
| 01 32 37 | Wesam | Yes. |
| 01 32 37 | Zuidema | …when there – |
| 01 32 38 | Wesam | Yes. |
| 01 32 39 | Zuidema | … are explosives meant for Americans- |
| 01 32 29 | Wesam | Yes. |
| 01 32 40 | Zuidema | … shoved into the ground? |
| 01 32 41 | Wesam | Yes, I saw images on TV too, exactly the same. |
| 01 32 45 | De Greef | Yes, but right now we're talking about the images you took. |
| 01 32 46 | Wesam | Yes, I'm talking about journalists whom Americans, English, whom… everywhere they have attacks, the French maybe too, you heard of ... they also took pictures that were live ... those guys stop and then they talk and then bam ... that's with the Americans too . . . and I also saw that once in Fallujah, there was an interview once . . . was also with Americans and he also went over next to the American and he first went to the guys ... they also went and got some of the guys ... we're going to do an attack here. So they did the attack ... Americans, journalist, what did he do? He went to the Americans, and he was standing there with the army about: "guys, what's happening there?" They say to him, "yes, we ... about attacks, we don't want to talk about that." But he knows about it, he does, the journalist, he goes… |

| 01 33 36 | De Greef | That's all fine and dandy, but... |
|---|---|---|
| 01 33 38 | Wesam | OK. |
| 01 33 39 | De Greef | That film of yours ... we have three tapes full of it. |
| 01 33 41 | Wesam | OK. |
| 01 33 42 | De Greef | And there you're all recording it yourself...no one's there telling you that you have to do it ... and there's no evidence of that in that section either.. |
| 01 33 48 | Wesam | But I said, how are they not going to show that I've got weapons and that I am being forced... |
| 01 33 55 | De Greef | No, but for example, you can't hear anything in your speaking voice that suggests that you're under pressure to say something. |
| 01 34 01 | Wesam | How am I supposed to react then ... I don't know how . . . I'm talking and, uh… for me it wasn't... |
| 01 34 11 | De Greef | Personally, I think that you're just another warrior of Fallujah. |
| 01 34 15 | Wesam | No. No. |
| 01 34 17 | De Greef | As you call yourself in that film. |
| 01 34 19 | Wesam | No, it was just only to do with journalists, but really . . . I didn't fight, I didn't do anything to the Americans, nothing. Where is my lawyer, by the way? |
| 01 34 30 | Zuidema | He's on his way. |
| 01 34 32 | Wesam | OK. |
| 01 34 33 | De Greef | I don't know where he's coming from. |
| 01 34 34 | Wesam | Yes, but what I told you ... I, uh ... my work, I said right from the start. I say, you made a big thing of this, a great big story from... but it only has to do with the journalist, that's all. Only the journalist, nothing more nothing less. |
| 01 34 53 | De Greef | OK, fine-- whoever ultimately has to decide about this, he'll see the images too later on and he'll hear what's being said…and he'll have to form his own opinion. |
| 01 35 04 | Wesam | Yes. |
| 01 35 07 | Zuidema | In those pictures there is no evidence at all of coercion, nothing shows anywhere that coercion was involved. |
| 01 35 12 | Wesam | But ... how can they see that? Am I supposed to let myself be grabbed, and with violence - |
| 01 35 20 | Zuidema | For example, for example, you'd expect that one of the other guys says then: "Wesam, now you have to say something." |
| 01 35 25 | De Greef | For example, when you're in the car - |
| 01 35 26 | Wesam | Yes. |
| 01 35 27 | De Greef | In Turkey, then we can hear that you're telephoning Kahtan. He's not there, but we know that you're talking with Kahtan then. You were just talking about a Mohamed or Achmed, you don't remember. |
| 01 35 39 | Wesam | Yes. |
| 01 35 40 | De Greef | He's dead. |
| 01 35 41 | Wesam | Yes. |
| 01 35 42 | De Greef | And you're talking about an American, and you don't know who that is either, and whom he wanted the interviews... |
| 01 35 46 | Wesam | But it is – |

| 01 35 47 | De Greef | in fact you don't know anything… |
|---|---|---|
| 01 35 48 | Wesam | Yes. |
| 01 35 48 | De Greef | about the people whom it's all about. |
| 01 35 50 | Wesam | Yes, but - |
| 01 35 51 | De Greef | But there is no evidence of those people on the film, either. |
| 01 35 53 | Wesam | No! There is. |
| 01 35 54 | De Greef | No, there's no sign of them. |
| 01 35 55 | Wesam | You're going to explain, you know, because look, why aren't there more pictures? Tell me why, then? |
| 01 36 01 | De Greef | No, that's for you to tell us. |
| 01 36 02 | Wesam | No, you have to tell me why people... |
| 01 36 04 | Zuidem | Propaganda for the resistance warriors. |
| 01 36 06 | Wesam | What? |
| 01 36 07 | Zuidema | Propaganda. |
| 01 36 08 | Wesam | Propaganda? |
| 01 36 08 | Zuidema | Yes. |
| 01 36 09 | De Greef | Maybe. |
| 01 36 10 | Wesam | Maybe? Who's listening to propaganda, for whom? |
| 01 36 14 | Zuidema | For the resistance warriors. |
| 01 36 15 | Wesam | And for whom, then? For the world, or not? |
| 01 36 19 | De Greef | Yes, that I don't know. |
| 01 36 20 | Zuidema | Or for yourselves, to show the other groups: "look what we've done as warriors against America." |
| 01 36 28 | Wesam | Show the world… Show the world what is going on there, exactly. You're not going to take things, so for the guys, look... it's not important for the guys there. |
| 01 36 44 | De Greef | So you, in fact, took exclusive images for some American? |
| 01 36 50 | Wesam | ... I recorded from the internet .. . I collect. |
| 01 36 53 | De Greef | No, we're talking about the film |
| 01 36 55 | Wesam | How do you mean? |
| 01 36 56 | De Greef | You say: I was forced to, uh ... do an interview - |
| 01 37 02 | Wesam | OK |
| 01 37 03 | De Greef | Because I speak English. |
| 01 37 04 | Wesam | Yes. |
| 01 37 05 | De Greef | Actually you're doing that for an American and the middleman is an Arabic-speaking journalist called Achmed or Mohamed? |
| 01 37 12 | Wesam | Yes, yes, from the village. |
| 01 37 13 | De Greef | So you're actually doing it for someone else? |
| 01 37 17 | Wesam | No, I'm doing it  – |
| 01 37 18 | De Greef | You're doing it for the American, then, aren't you? |
| 01 37 20 | Wesam | For the American, how do you mean for the American? |
| 01 37 22 | Interpreter | [Arabic] You are interpreting for him and you are taking picture and a film. |
| 01 37 24 | De Greef | You're only acting as an interpreter? |
| 01 37 27 | Interpreter | [Arabic] You are interpreting for him and you are taking pictures and a film |
| 01 37 31 | Wesam | [Arabic] Yes and tell him that I also because because of their threats when I went and worked with them. |

| 01 37 37 | Interpreter | I was brought there under duress. |
|---|---|---|
| 01 37 40 | Wesam | [Arabic] And tell him, I brought the film in order to also sell it here. |
| 01 37 42 | Interpreter | And I took the film with me with the intention that I would sell the film here. |
| 01 37 48 | De Greef | Yes, but you were taken under duress – |
| 01 37 50 | Wesam | [Arabic] And also to explain it. |
| 01 37 54 | De Greef | You were filming under duress. |
| 01 37 56 | Wesam | Yes. |
| 01 37 57 | De Greef | You were filming under duress. |
| 01 37 58 | Wesam | OK. |
| 01 37 59 | De Greef | And then you want to sell the film yourself? |
| 01 38 01 | Wesam | Yes... |
| 01 38 02 | De Greef | That is strange. |
| 01 38 03 | Wesam | I'm not going to Iraq again, I'm not going to Fallujah. |
| 01 38 07 | De Greef | No, I'm not talking about that. |
| 01 38 09 | Wesam | OK. But that's what I mean. |
| 01 38 10 | Zuidema | But you were there, weren't you, because we're talking about 2003 and after that you were there another couple of times, right? |
| 01 38 19 | Wesam | Yes, but simply… not for long. I, I, I - |
| 01 38 21 | Zuidema | No, but you're saying: "I'm not going back." And you do go back. |
| 01 38 25 | De Greef | You've already been there several times. |
| 01 38 27 | Wesam | Yes, I've been to Iraq, but not to Fallujah. To my wife. |
| 01 38 34 | De Greef | In fact you're skipping right over what I just asked you... |
| 01 38 37 | Wesam | Yes. |
| 01 38 38 | De Greef | You were taken by force from your stepmother's... |
| 01 38 40 | Wesam | OK. |
| 01 38 40 | De Greef | I'm sure you can give us the address. |
| 01 38 43 | Wesam | OK. |
| 01 38 45 | De Greef | Then you have to go with them, actually for the American, because he wants to know what's going on there. |
| 01 38 53 | Wesam | Not, uh... for... |
| 01 38 53 | De Greef | And then the middleman is… an Arabic journalist and he was shot dead. |
| 01 38 59 | Wesam | Yes. |
| 01 39 00 | De Greef | So he doesn't exist anymore. |
| 01 39 02 | Wesam | OK. |
| 01 39 03 | De Greef | We don't know anything about the American and you have to do a film for him, and you take the film with you, in order to sell it? |
| 01 39 09 | Wesam | I don't have just one film... |
| 01 39 09 | De Greef | That's strange. |
| 01 39 10 | Wesam | They also have, have, have film from us, also for those journalists, other journalists, other channels, and I don't know everything. |
| 01 39 18 | De Greef | No, I'm talking about the evening session back then, ok? |
| 01 39 21 | Wesam | Yes, I mean ... that film was also taken to the Americans... they don't just have those images … also have ... so many images and I saw, also many images |
| 01 39 30 | De Greef | Was Fares there too? |

| 01 39 31 | Wesam | No. |
|---|---|---|
| 01 39 34 | Zuidema | Was Kahtan in Fallujah? |
| 01 39 36 | Wesam | No. |
| 01 39 39 | Zuidema | Not at all? |
| 01 39 40 | Wesam | Not at all. |
| 01 39 41 | Zuidema | Not just that night but not in Fallujah at all? |
| 01 39 42 | Wesam | Not in Fallujah at all. |
| 01 39 43 | De Greef | Are you sure of that? |
| 01 39 44 | Wesam | I know that for sure. |
| 01 39 49 | De Greef | You answer that question without hesitation. |
| 01 39 52 | Wesam | Because I know. |
| 01 39 53 | De Greef | Exactly. |
| 01 39 55 | Wesam | Yes... If I don't know, or if I'm not sure about something, then I think about it a while. |
| 01 39 59 | De Greef | Then you skip over it. |
| 01 40 01 | Wesam | No, then I go - |
| 01 40 02 | De Greef | Just like that night section. |
| 01 40 03 | Wesam | Yes, I'm not skipping over it ... I just have to be really careful with my answer. |
| 01 40 07 | De Greef | Yes, you just have to… you did say that you were going to be honest, didn't you? |
| 01 40 10 | Wesam | Yes, honest, yes. |
| 01 40 11 | De Greef | Yes. |
| 01 40 12 | Wesam | Yes, honest is - |
| 01 40 13 | De Greef | Honest, that means that you tell us everything. |
| 01 40 15 | Wesam | Yes, but I'm saying it, honest and, and ... the images that you see is just a uh... |
| 01 40 25 | Zuidema | What do you think that a Dutch judge is going to think when he sees those images that we've just described here? |
| 01 40 31 | Wesam | I hope that I'll meet up with a good judge ... that he has an idea of... that country and uh … information about it and I can also bring so many films that prove that that journalist also works with those guys also and uh… films are made. Those films, all of them you see, say, on [the] Al Jazeerah channel and I don't know, anything. |
| 01 40 54 | Zuidema | Yes, yes, yes... |
| 01 40 55 | Wesam | They all come from journalists...they don't just come, I mean the journalists go and make them ...ok guys, look.. .boom.. .attack. And then they go, we got pictures from those guys. |
| 01 41 08 | Zuidema | But those are also warriors who are making the films, right? |
| 01 41 10 | Wesam | Yes. |
| 01 41 11 | Zuidema | They aren't American journalists, are they? |
| 01 41 12 | Wesam | You've got them too ... they take pictures too, and so on. |
| 01 41 15 | Zuidema | I think that's unlikely, but all right, let's put that aside for now. |
| 01 41 19 | Wesam | No, I'd rather not talk about it so definitely, because, uh ...you just want to keep it so unclear, you know. Look if it's so important that we come, because we're not going to talk about it for now ... because I mean, you know. Why American images aren't there. Americans have pictures like that too about Vietnam and about the |

| | | |
|---|---|---|
| | | second world war, you also have a film that the Americans are being killed and I don't know, anything...they take them too. |
| 01 41 44 | De Greef | What we mean is that it looks a bit strange for us when an American journalist – |
| 01 41 49 | Wesam | OK. |
| 01 41 50 | De Greef | … goes to visit with Arabic people to see how they're going to blow up American convoys. I find that a bit strange. |
| 01 41 56 | Wesam | Yes, that's what a journalist is, that is journalist work and you're not going to ask me about that because you're a European. |
| 01 42 02 | De Greef | No, I'm also not asking about that. |
| 01 42 03 | Zuidema | No, exactly, that's why I said, just leave it. |
| 01 42 06 | Wesam | You people know what freedom is . . . your own opinion, a journalist, you can do what you want. You give your opinion, you know. Look... uh . . . Americans take part in war too. But Americans, they also show that they have raped men and raped women in the prison. Who shows their negative sides? You have to see it like that. Have you showed the side from the other side [sic, entire sentence]? So, give a picture, just to people of what's happening. This is also so bad, you know . . . raping the prisoners, who has talked about it? It's not Al-Jazeerah or Arabic people ... Americans brought that news. |
| 01 42 46 | Zuidema | Yes |
| 01 42 47 | Wesam | And you know that too. That is all so bad. |
| 01 42 50 | Zuidema | But you're not playing that role. |
| 01 42 54 | Wesam | No, I'm not playing because I have nothing to do with it. |
| 01 42 57 | De Greef | Do you understand what I mean? Playing the role? |
| 01 42 58 | Wesam | Yes. |
| 01 43 00 | Interpreter | [Arabic] This means that this is not the role you are playing, as you explain to the Americans and the prison and this is not like this, that you did. |
| 01 43 11 | Wesam | I see it as just the same thing, really. |
| 01 43 14 | De Greef | From my viewpoint, that kind of nighttime film seems more like a sort of trophy, or something like that? |
| 01 43 20 | Wesam | [Arabic] What is a trophy? |
| 01 43 21 | Interpreter | [Arabic]Trophy is that thing in racing, you win something, and they will give you what is called, uh… |
| 01 43 29 | Wesam | [Arabic] Tell him that I win money! |
| 01 43 31 | Interpreter | [Arabic] No, it is not, [haha]. They give you money but it is also a trophy that is given this thing means in wrestling when you overcome a thing or they give you… |
| 01 43 37 | Wesam | [Arabic] A prize? |
| 01 43 40 | Interpreter | [Arabic] Yes, a prize that you put on the table. |
| 01 43 41 | Wesam | [Arabic] Tell him the prize of it is to sell it here and I took money for it and to let in on simply the truth, a thing becomes like any journalist. |
| 01 43 47 | Interpreter | My trophy was that I would bring the film back here and go and sell it, the way any journalist would do. |
| 01 43 55 | Zuidema | And it was for that purpose that you took the risk of making one |

| | | single call to SBS? |
|---|---|---|
| 01 43 57 | Wesam | And you people have that, I'm sure of it, if you took it well and I – [Arabic] Tell him that I talked about [unintelligible], I have a photographed film with facts. |
| 01 44 05 | Interpreter | And I gave an explanation during a telephone conversation about that film and what I, uh... |
| 01 44 11 | Zuidema | But we're still talking about 2003. So that's two years ago, more or less. |
| 01 44 16 | Wesam | I don't know. [Arabic] Tell him, they, you were watching me for a long time. |
| 01 44 19 | Interpreter | You've been keeping track of me for a long time. |
| 01 44 24 | Zuidema | But not that long. You've got the documents, don't you? |
| 01 44 26 | Wesam | I think it's been a long time. I don't know how long. |
| 01 44 29 | De Greef | Didn't you say that you had read them? |
| 01 44 30 | Wesam | Yes. |
| 01 44 31 | Zuidema | Now, if you really… if you want to sell your story .... if you really want to sell it here … you want to show the world, how or what - |
| 01 44 37 | Wesam | OK. |
| 01 44 38 | Zuidema | and you make just one call to the SBS? |
| 01 44 41 | Interpreter | [Arabic] So, you come to sell it but you contact the SBS once and you said you wanted to sell it- it means you did not contact any second person nor tried to sell it to a second person |
| 01 44 52 | Wesam | [Arabic] Tell him, in Iraq it is what it is called like this. I tell him if I am not professional journalist we do not accept. |
| 01 44 59 | Interpreter | [Arabic] In Iraq they told you? |
| 01 45 04 | Wesam | [icArab] No, here. The SBS. I said it was not necessary. |
| 01 45 04 | Interpreter | They didn't want to accept anything here from someone who wasn't a professional journalist |
| 01 45 08 | Zuidema | OK, but how many times did you call, say, RTL? |
| 01 45 11 | Wesam | Not RTL. |
| 01 45 12 | Zuidema | And NOS? |
| 01 45 13 | Wersam | No, just SBS. |
| 01 45 14 | Zuidema | Just SBS? |
| 01 45 15 | Wesam | Yes. |
| 01 45 16 | Zuidema | How much do you want to show your images to the world |
| 01 45 19 | Wesam | How much? |
| 01 45 20 | Interpreter | [Arabic] Yes. How you want the world to see it and did not ask just the SBS. It means you did not contact RTL or… |
| 01 45 29 | Wesam | [Arabic] Because they told me we do not take films that are not professional, that means anyone filmed them. I told him that I want to have an interview |
| 01 45 35 | Interpreter | [Arabic] He tells you that you only tried with the SBS. You did not try with any one else. |
| 01 45 40 | Interpreter | It's not professional work ... they only want to buy professional work. |
| 01 45 44 | Zuidema | Yes, the SBS, but he didn't even try with the other broadcasters. |
| 01 45 47 | De Greef | But the Americans did want your work, didn't they? |
| 01 45 51 | Wesam | [Arabic] The Americans want my work? |

| 01 45 53 | Interpreter | [Arabic] The American wants your work. This journalist |
|---|---|---|
| 01 45 56 | Wesam | [Arabic] Tell him, this is not my work, it is his work and the work of the fighters |
| 01 46 00 | Interpreter | [Arabic] No. He meant that this American journalist wanted your work. |
| 01 46 03 | Wesam | [Arabic] He wanted my work, but tell him, it is not my work. It is his work and the work of the fighters |
| 01 46 08 | Interpreter | That's not my work, that is work done by the warriors and by the American himself. |
| 01 46 14 | De Greef | No, because you were filming. |
| 01 46 15 | Wesam | [Arabic] Tell him, I only helped them by filming and talking. |
| 01 46 18 | Interpreter | I only helped them with the recordings and the translating. |
| 01 46 21 | Zuidema | Yes, but listen, now ... if you're filming for the American… |
| 01 46 25 | Wesam | Yes. |
| 01 46 25 | Zuidema | Then doesn't he take your tape with him? If he wants to have the recordings that were made there, then don't you take your videocassette out and then you give it to him? |
| 01 46 34 | Interpreter | [Arabic] If the work was for the American, he takes the tape and goes? |
| 01 46 39 | Wesam | [Arabic] He took it. |
| 01 46 40 | Interpreter | [Arabic] Why the tape is with you? |
| 01 46 42 | Wesam | [Arabic] Tell him that I made copies, tell him that I took copies of it. |
| 01 46 43 | Interpreter | It's a copy. |
| 01 46 44 | Zuidema | This is a copy? |
| 01 46 45 | Wesam | Yes. |
| 01 46 47 | Zuidema | What is there to show us that? |
| 01 46 49 | Wesam | I don't know |
| 01 46 50 | De Greef | That's not a copy. |
| 01 46 52 | Interpreter | [Arabic] This is not a copy. |
| 01 46 54 | Wesam | [Arabic] What is called, he made two copies and he gave me one of it. |
| 01 46 57 | Interpreter | That journalist has two copies of it ... he gave me one of them. |
| 01 47 01 | Zuidema | He has two copies in his camera, you mean? It's your camera, isn't it?? |
| 01 47 05 | Wesam | [Arabic] No, tell him only one camera. |
| 01 47 07 | Interpreter | There was one camera. |
| 01 47 07 | Wesam | [Arabic] No it is not my camera. |
| 01 47 08 | De Greef | Hm? |
| 01 47 09 | Wesam | It's not my camera. |
| 01 47 10 | De Greef | Yes it is, Wesam. |
| 01 47 11 | Zuidema | And can you understand the Dutch… or do you need time to think? |
| 01 47 16 | Wesam | How do you mean? |
| 01 47 17 | Zuidema | Because all of a sudden you started speaking Arabic - |
| 01 47 20 | Wesam | When I don't understand a word – |
| 01 47 20 | De Greef | Yes, then you must ask. |
| 01 47 21 | Wesam | Yes. |
| 01 47 22 | De Greef | But yes, it's your camera. |

| 01 47 24 | Wesam | No. Is not my camera.No. |
|---|---|---|
| 01 47 29 | De Greef | There is digital information on those tapes, you know that, don't you? |
| 01 47 33 | Wesam | Yes…is not my camera. |
| 01 47 35 | De Greef | And it's continuous… you know that? |
| 01 47 36 | Wesam | Yes. |
| 01 47 38 | De Greef | So whose camera were you filming with over there? |
| 01 47 41 | Wesam | Journalist's camera, or the Iraqi journalist's or something. |
| 01 47 46 | De Greef | This Achmed or Mohamed who's dead? |
| 01 47 47 | Wesam | Yes. Yes. |
| 01 47 49 | De Greef | So they came and got you at your stepmother's |
| 01 47 51 | Wesam | Yes. |
| 01 47 53 | De Greef | And then you were forced to go with them. |
| 01 47 54 | Wesam | I had to come along. |
| 01 47 55 | De Greef | Forced. |
| 01 47 55 | Wesam | Yes. |
| 01 47 56 | De Greef | And then they shoved a camera into your hands, too? |
| 01 47 58 | Wesam | Shoved? |
| 01 48 59 | Interpreter | [Arabic] It means they handed it to you. They handed you a camera. |
| 01 48 00 | Zuidema | Given. |
| 01 48 03 | Wesam | [Arabic] Tell him that they did not let the American but the American asked and I do not know what and he told them I want the [unintelligible] and I do not know what I am with them. Tell him that I did not take the camera by my hand, I do not remember. One was filming, Achmed was filming |
| 01 48 18 | Interpreter | According to him, the camera wasn't in his hands – |
| 01 48 21 | Wesam | Not 'according to me'. Not in my hands. |
| 01 48 23 | Interpreter | Yes. He didn't have it in his hands. This Achmed person made the recordings - |
| 01 48 30 | Wesam | [Arabic] And I was talking. |
| 01 48 32 | Interpreter | And I only talked. |
| 01 48 35 | De Greef | So according to you, you never had any camera in your hands? |
| 01 48 37 | Wesam | That night? |
| 01 48 38 | De Greef | Yes. |
| 01 48 39 | Wesam | [Arabic] No. I don't have. |
| 01 48 40 | Interpreter | No. |
| 01 48 41 | De Greef | What you're saying now is strange ... now pay attention and be careful. Right? |
| 01 48 43 | Wesam | OK. |
| 01 48 44 | De Greef | Because otherwise you'd be telling a lie, right? |
| 01 48 45 | Wesam | OK. |
| 01 48 48 | De Greef | Here we have recordings made in Turkey.... |
| 01 48 49 | Wesam | OK. |
| 01 48 50 | De Greef | Then comes another cassette ... we have recordings made in Iraq. |
| 01 48 52 | Wesam | OK. |
| 01 48 53 | De Greef | On the way to Baghdad... |
| 01 48 56 | Wesam | OK. |

| 01 48 57 | De Greef | Then all of a sudden there's a night recording - |
|---|---|---|
| 01 48 58 | Wesam | OK. |
| 01 48 59 | De Greef | Not made with your camera ... And then we get more recordings, and they, in fact, were made by you? That's strange. |
| 01 49 07 | Interpreter | [Arabic] He tells you that Turkey took what is called the whole way and after that your way to Baghdad also the same camera and after that these movie which they are talking about are also the same thing-the same camera shots |
| 01 49 24 | Wesam | On one tape, you say? Everything on one tape? |
| 01 49 28 | Interpreter | Everything on one tape? |
| 01 49 29 | De Greef | No, not everything is on one tape. But I'm telling you what's on the tape. |
| 01 49 31 | Zuidema. | The trip. The trip, the night, and then after that... |
| 01 49 34 | De Greef | A fragment of the trip in Iraq. |
| 01 49 36 | Wesam | OK. |
| 01 49 37 | De Greef | No, Turkey on the first tape. |
| 01 49 38 | Wesam | OK. |
| 01 49 39 | Zuidema | Turkey? |
| 01 49 40 | De Greef | No, Turkey on the first tape. |
| 01 49 41 | Wesam | Ok... You need to talk clearly about… |
| 01 49 45 | De Greef | Yes, I'm clear. |
| 01 49 46 | Wesam | OK. |
| 01 49 48 | De Greef | A portion of the trip in Iraq. |
| 01 49 49 | Wesam | OK. And then? |
| 01 49 52 | De Greef | And you're also filming the area. |
| 01 49 54 | Wesam | OK. What's been blown up and so on. OK. |
| 01 49 57 | De Greef | Yes, during the day, right? |
| 01 49 58 | Wesam | OK. |
| 01 49 59 | De Greef | And then there's a break in it and then all of a sudden comes the night recording on the same tape. |
| 01 50 05 | Wesam | Yes. |
| 01 50 06 | De Greef | Get that? |
| 01 50 08 | Wesam | [Arabic] Yeah. Tell him it is possible. I folded them. |
| 01 50 10 | Interpreter | Maybe I spliced both of them together. |
| 01 50 13 | De Greef | Spliced? |
| 01 50 14 | Wesam | Yes. |
| 01 50 14 | De Greef | You? |
| 01 50 15 | Wesam | Yes. |
| 01 50 16 | Zuidema | We can investigate that easily, you know. |
| 01 50 18 | Wesam | Yes. |
| 01 50 19 | De Greef | How did you do that, then? |
| 01 50 21 | Wesam | Just camera, with the camera. |
| 01 50 23 | Zuidema | That's impossible, then you have to stick the tapes together. You can't do it from camera to camera. |
| 01 50 27 | Wesam | Stick, how? Stick? No! |
| 01 50 28 | De Greef | But Wesam... |
| 01 50 29 | Zuidema | What you're saying is impossible, isn't it? |
| 01 50 30 | De Greef | Wesam, you just were telling us, it's not my camera, because that |

| | | |
|---|---|---|
| | | camera belonged to Achmed or Mohamed. |
| 01 50 38 | Wesam | OK. |
| 01 50 39 | De Greef | So you didn't have any camera with you at all? |
| 01 50 41 | Wesam | No. |
| 01 50 42 | De Greef | You didn't have it in your hands, you said? |
| 01 50 43 | Wesam | No. |
| 01 50 44 | De Greef | And still you have it in your possession? |
| 01 50 45 | Wesam | Yes. |
| 01 50 46 | De Greef | And on the same tape there are recordings, private recordings that you made. |
| 01 50 50 | Wesam | Yes, that's right. |
| 01 50 51 | De Greef | That's odd. |
| 01 50 52 | Wesam | Yes, but that tape .. . I also twice… that tape - |
| 01 50 56 | De Greef | What did you do? |
| 01 50 57 | Wesam | That tape, I did two things, that trip and that part about what's happening ... actually that... of that - |
| 01 51 04 | De Greef | But… |
| 01 51 05 | Zuidema | With your camera? |
| 01 51 08 | De Greef | But that means that the original tape would have gone back with the other, and you put a part of a copied segment on your tape? |
| 01 51 15 | Wesam | Copy on my tape? [Arabic]How? |
| 01 51 16 | Interpreter | [Arabic] He means it is one tape that has your personal shots on the road and a road and this and after that a part of it on this thing which is talking |
| 01 51 28 | Wesam | [Arabic] Tell him I do not have only one tape of it. I made many copies, two or three |
| 01 51 32 | Interpreter | [Arabic] No. You mean. Do you understand what is meant? |
| 01 51 34 | Wesam | [Arabic] Yes. |
| 01 51 35 | Interpreter | [Arabic] It is one tape that has personal shots for you on the road and of the road and this talking which they talk about |
| 01 51 42 | Wesam | [Arabic] With it this folding this. |
| 01 51 44 | Wesam | [Arabic] I folded it all. I think that they folded for me in the camera; this journalist did it for me, he put for me this film |
| 01 51 52 | Interpreter | The journalist spliced it onto... |
| 01 51 56 | De Greef | Oh, so the journalist did the splicing, did he? |
| 01 51 59 | Interpreter | He spliced a section of the recording onto the tape that he had. Or that he recorded. |
| 01 52 08 | Wesam | Yes. |
| 01 52 09 | Zuidema | When did this happen, then? |
| 01 52 12 | Wesam | I don't remember. |
| 01 52 14 | De Greef | Wesam. You're lying now, aren't you? |
| 01 52 15 | Wesam | No, he's saying, when? Asking me about when, two years ago... |
| 01 52 19 | De Greef | No. You know perfectly well about the camera. |
| 01 52 22 | Zuidema | It was your camera. |
| 01 52 23 | Wesam | I - |
| 01 52 24 | De Greef | Wesam, you were filming. |
| 01 52 25 | Wesam | Yes. |

| 01 52 26 | De Greef | You just said, I didn't have that thing in my hands … you're filming, you yourself... |
| 01 52 31 | Wesam | Yes. |
| 01 52 32 | De Greef | And then you give the camera to another person and then you say at that point how he's supposed to hold it. |
| 01 52 38 | Wesam | No, I say hold it, because dark, maybe I explained how… |
| 01 52 43 | Zuidema | All of a sudden now you remember what you said? |
| 01 52 45 | Wesam | What? |
| 01 52 46 | Zuidema | All of a sudden now you remember what you said? |
| 01 52 47 | Wesam | Yes, I know what I say. |
| 01 52 48 | Zuidema | OK. |
| 01 52 49 | Wesam | I didn't have in my hand . . . I explain how he has to hold it. |
| 01 52 53 | De Greef | You had it in your hand, because you yourself were filming! |
| 01 52 55 | Wesam | How do you know? |
| 01 52 56 | De Greef | We can see that, can't we? |
| 01 52 58 | Wesam | No, guys … he, he ... takes and I just talk ... because we were walking together ...how you can see that? Hey, that's me. |
| 01 53 06 | De Greef | They're even shots like that, in the car. But never mind about that. |
| 01 53 10 | Wesam | OK. |
| 01 53 11 | De Greef | But you are filming. |
| 01 53 13 | Wesam | Yes.... Not me. |
| 01 53 15 | De Greef | Then you hand over the camera. |
| 01 53 17 | Wesam | That guy, he's busy filming, Achmed, and I was explaining and he maybe made mistake ... I have some experience. |
| 01 53 24 | Zuidema | Now you're making things up. |
| 01 53 25 | De Greef | What did you say, Wesam? |
| 01 53 27 | Wesam | What you're saying about the guy, that he has to hold the camera right, uh ...yes, maybe, but maybe it's not good or something. |
| 01 53 37 | De Greef | What do you mean, then? |
| 01 53 38 | Wesam | That he doesn't take the picture right. |
| 01 53 42 | Interpreter | Right. |
| 01 53 43 | Wesam | Yes. |
| 01 53 44 | Zuidema | No, because first you say.. .you hear that there's some fumbling, and then you hand it over, and then you say something like: That's how you have to hold it, and then you go in front of the camera so that you can say something yourself.. |
| 01 53 54 | Wesam | Yes, but I said to you right from the beginning ... that Achmed isn't a professional... |
| 01 53 59 | De Greef | And then you had to do it? |
| 01 54 00 | Zuidema | But it was his camera, wasn't it? |
| 01 54 02 | Wesam | His camera, but I said. I have a lot of guys ... they aren't professional… |
| 01 54 07 | De Greef | OK, no, but did you film or didn't you? |
| 01 54 11 | Wesam | I wasn't filming. |
| 01 54 12 | De Greef | Didn't do any filming? |
| 01 54 13 | Wesam | I can't remember any more. |
| 01 54 14 | De Greef | Did you film or not? |
| 01 54 15 | Wesam | I don't remember any more. |

| 01 54 17 | Zuidema | You do so remember. It's really not a good idea to start lying about it now. |
| 01 54 21 | Wesam | It's not a question of lying, but I don't know. |
| 01 54 24 | Zuidema | You know it perfectly well. |
| 01 54 26 | De Greef | Two minutes ago you said that you weren't filming. |
| 01 54 29 | Wesam | I said it, yes. |
| 01 54 30 | De Greef | That the camera is - |
| 01 54 31 | Wesam | But now also I'm saying, you know. |
| 01 54 31 | De Greef | Listen, listen... |
| 01 54 32 | Wesam | Sorry, |
| 01 54 33 | De Greef | two minutes ago you said: "that camera doesn't belong to me. It belongs to that journalist…." |
| 01 54 36 | Wesam | OK. |
| 01 54 37 | De Greef | … you said. |
| 01 54 37 | Wesam | Yes. |
| 01 54 38 | De Greef | And you also said: "I didn't do any filming." That's what you said, right? |
| 01 54 42 | Wesam | Yes. |
| 01 54 43 | De Greef | And now you don't remember anymore? |
| 01 54 44 | Wesam | I can't remember clearly, you know ... maybe I did some filming too- |
| 01 54 49 | De Greef | And then you start filming, or you don't – |
| 01 54 52 | Wesam | But what's the difference if – |
| 01 54 53 | De Greef | Listen, listen... |
| 01 54 54 | Wesam | OK, sorry. |
| 01 54 54 | De Greef | With a camera belonging to someone else... |
| 01 54 58 | Wesam | Yes. |
| 01 54 59 | De Greef | and then in your house we find videotapes – |
| 01 55 00 | Wesam | Yes. |
| 01 55 01 | De Greef | That you taped yourself... |
| 01 55 02 | Wesam | Yes. |
| 01 55 03 | De Greef | which also include a section from that night. And they happen to be on the same videocassette? |
| 01 55 06 | Wesam | Yes. |
| 01 55 06 | De Greef | Isn't that strange? |
| 01 55 07 | Wesam | Maybe I wanted to fill up the cassette ... maybe difficult there, uh… |
| 01 55 12 | De Greef | Yes, but the tape has a time and date stamp, OK? |
| 01 55 13 | Wesam | Yes, times, sure. |
| 01 55 16 | De Greef | Get it? |
| 01 55 17 | Wesam | You can skip ... I don't know how, uh… maybe I know, together, I just leave it in a tape or something |
| 01 55 25 | De Greef | No, but the times are in there, what time it is. |
| 01 55 28 | Wesam | Yes, times… |
| 01 55 30 | De Greef | So what you're telling us now ... that there's a piece of another tape spliced into yours, of course that's not true. |
| 01 55 39 | Wesam | Yes, but, I mean, if I'm recording or a guy is recording, or maybe I helped with recording, too … what is the difference? |
| 01 55 46 | Zuidema | It isn't that big a difference, either. It's just that all of a sudden |

| | | you're telling us a completely different story. |
|---|---|---|
| 01 55 50 | Wesam | It's not about a story… you're getting upset about me ... about recording. |
| 01 55 54 | Zuidema | Well, we're upset - |
| 01 55 55 | Wesam | No, no, no but – |
| 01 55 56 | Zuidema | Because we have a feeling that you've started lying now - |
| 01 55 58 | Wesam | OK. |
| 01 55 59 | Zuidema | That's what we're upset about. |
| 01 56 00 | Wesam | Yes, but I can't remember whether I was recording or not, a year and a half ago. |
| 01 56 04 | Zuidema | Yes, but just now you knew exactly what he said about the camera? |
| 01 56 08 | De Greef | And that he made a copy. |
| 01 56 08 | Wesam | No, I don't know. I think that, when you're talking about me, then I know it more or less… |
| 01 56 14 | De Greef | Wesam ... and you know that he made a copy, that you got a copy to take with you? |
| 01 56 19 | Wesam | Yes, that's right. |
| 01 56 20 | De Greef | But if you get a copy to take with you, then why do you have put that on another tape where you already have things recorded? And where is the copy then? |
| 01 56 35 | Wesam | Copy is in Iraq. I also had a copy here. Really. |
| 01 56 39 | De Greef | Two copies? |
| 01 56 41 | Wesam | I have here, right, I have here. |
| 01 56 42 | De Greef | I don't know about that. |
| 01 56 44 | Wesam | Yes, I also had a copy here, but I don't know where… at home.... |
| 01 56 48 | De Greef | But if you had a copy at home ... if you actually had a copy at home...why… then what point is there in putting yet another piece of it on that videotape? |
| 01 56 56 | Wesam | It's just . . . to be sure, of course . . . that nothing goes wrong ....if something goes wrong with the tape. |
| 01 57 04 | De Greef | The clock just keeps running, doesn't it? |
| 01 57 05 | Wesam | Yes, OK. |
| 01 57 06 | Zuidema | But that doesn't work, does it? |
| 01 57 08 | Wesam | Yes, OK. Clock can keep running ...you record on street ... is three days ago and you come next after three, four, five, six days come other pictures on the cassette, what problem? |
| 01 57 26 | Zuidema | Then where is the original? Not the original, but where you take it from? |
| 01 57 31 | Wesam | I don't know if as an original or a copy ... I asked - |
| 01 57 35 | De Greef | It's an original. |
| 01 57 36 | Wesam | OK. I asked the journalist... |
| 01 57 38 | De Greef | Because if you had copied it, even if you had really done that - |
| 01 57 41 | Wesam | OK. I'm talking about that - |
| 01 57 42 | De Greef | You can see it – |
| 01 57 43 | Wesam | Yes, but I'm referring, I'm - |
| 01 57 44 | De Greef | … then you wouldn't see the times at night on the film? |
| 01 57 49 | Wesam | I don't know that, but I said to you . . . I asked that guy for a copy or just a tape ... so he made me original or copy of it. |

| 01 57 59 | De Greef | You remember that? |
|---|---|---|
| 01 58 00 | Wesam | I don't remember it, kind of, but ... if he made copy or original ...you know, I asked. But I don't know... |
| 01 58 08 | De Greef | I think that we're going to wrap things up here. |
| 01 58 10 | Zuidema | Yes, I think so too. Just think for two seconds - |
| 01 58 12 | Wesam | What are you saying? |
| 01 58 13 | De Greef | We're going to wrap it up, because we're not getting anywhere ... we've already shown you any number of times how things are. |
| 01 58 18 | Zuidema | That what you're saying is impossible. |
| 01 58 20 | De Greef | Every time you make up a different story. |
| 01 58 22 | Wesam | I'm not making it up. |
| 01 58 23 | Zuidema | What you tell us is impossible. |
| 01 58 24 | Wesam | Yes, but we're talking about two years... |
| 01 58 26 | Zuidema | No, OK. Let's... |
| 01 58 28 | Wesam | OK |
| 01 58 29 | Zuidema | Just for a second. Think it over for a second... |
| 01 58 32 | Wesam | I can't ... I have to think for a minute ... give me time… |
| 01 58 37 | Zuidema | OK, but I think – |
| 01 58 38 | Wesam | …but not a second ... you're making me upset about me now. I'm completely confused now. |
| 01 58 44 | Zuidema | No, you're upset inside your head because you can't untangle your own story now. |
| 01 58 46 | De Greef | Precisely. |
| 01 58 47 | Zuidema | That's why you're getting upset. |
| 01 58 50 | Wesam | We're talking about two years ago, guys. |
| 01 58 51 | De Greef | Yes, but when we came in you had a whole story ready ... At that point we didn't actually have to ask any questions… |
| 01 58 56 | Wesam | Yes, yes. |
| 01 58 57 | De Greef | And you reeled off a whole story – |
| 01 58 59 | Wesam | Yes, but – |
| 01 58 59 | De Greef | That's all on tape. |
| 01 59 01 | Wesam | Yes, that's right, I know that. |
| 01 59 01 | De Greef | And then come a couple of tricky questions – |
| 01 59 03 | Wesam | Yes. |
| 01 59 04 | De Greef | And then it all takes a very long time. |
| 01 59 07 | Wesam | But… I was shocked by it. |
| 01 59 09 | De Greef | Oh, you were shocked, were you? |
| 01 59 10 | Zuidema | I can understand that. |
| 01 59 12 | Wesam | Wait a sec ... I was frightened because you gave it such a big twist. That's why I was frightened ... I get confused now. You, you turn things in a very dangerous way toward me. |
| 01 59 24 | De Greef | No, no, no – |
| 01 59 24 | Wesam | In the beginning I talk about it easily . . . because a cassette, yes, I took that, it's true ... with those guys. But if I ...you say to me that it's dangerous, that you belong to fighting ... I\'m really scared– |
| 01 59 38 | De Greef | No, we're asking you that, right? |
| 01 59 39 | Wesam | Yes, but you ask me ...you want to press me to answer how ... I can't. |

| 01 59 44 | De Greef | Yes, but he explained, those pictures, they're certainly clear, aren't they? |
| 01 59 46 | Wesam | Yes, but... |
| 01 59 47 | De Greef | When you show those – |
| 01 59 48 | Wesam | He gives me the feeling that they're dangerous pictures, so... |
| 01 59 52 | De Greef | And so they are. |
| 01 59 53 | Wesam | Yes, but because of this, you know - |
| 01 59 54 | De Greef | But if you – |
| 01 59 55 | Wesam | I'm with the three of us... |
| 01 59 56 | De Greef | When you have these images – |
| 01 59 57 | Wesam | Have concentration… |
| 01 59 58 | De Greef | If those images – |
| 02 00 01 | Wesam | Yes. |
| 02 00 02 | De Greef | - are shown to someone else, to a judge for example… |
| 02 00 03 | Wesam | OK. |
| 02 00 04 | De Greef | What do you think that they'll say about it? |
| 02 00 07 | Wesam | I, uh . . . he doesn't accuse me ... explanation by the guys and pictures, you know . . . all journalists, they just take an image... |
| 02 00 19 | De Greef | OK. Let's just leave it at that for now. I think that's best. |
| 02 00 20 | Zuidema | Let's just ... not the confusion in your head ... let's think about this for a second, because I think that you really do... |
| 02 00 26 | Wesam | No, no, don't talk about a second. |
| 02 00 27 | Zuidema | No, not a second, OK, but I think that... |
| 02 00 28 | Wesam | Let me just think about it a bit – |
| 02 00 29 | Zuidema | OK. |
| 02 00 30 | Wesam | I need some time... |
| 02 00 31 | Zuidema | Fine. |
| 02 00 31 | Wesam | You really gave me a bam… a shock. |
| 02 00 33 | Zuidema | OK, think about it for just a moment - |
| 02 00 35 | Wesam | Yes. |
| 02 00 35 | Zuidema | Because I think that there certainly was a shock, but just think for a moment. |
| 02 00 37 | Wesam | Yes. With a blow I mean a shock about your thoughts… |
| 02 00 40 | Zuidema | Yes, yes, yes. |
| 02 00 41 | Wesam | Not about being shocked... |
| 02 00 42 | Zuidema | No, no, but that – |
| 02 00 43 | Wesam | I don't mind. |
| 02 00 44 | Zuidema | What we're thinking is the same as what's actually being discussed. |
| 02 00 47 | Wesam | OK, my thoughts are different. |
| 02 00 49 | Zuidema | OK, your thought is different. But think very carefully for a moment. |
| 02 00 01 | Wesam | Yes. |
| 02 00 01 | Zuidema | And think about what you're saying about that copying and so on, because there are indicator marks and signs on those tapes. The timing runs on from your own trip to what happened... |
| 02 00 59 | Wesam | Yes, but I - |
| 02 01 00 | Zuidema | think about that for a second. I think that you really do know how, or what – |

| 02 01 02 | Wesam | No, no - |
|---|---|---|
| 02 01 03 | Zuidema | and then we're going to ask you in just a second again – |
| 02 01 06 | Wesam | Look, if, if - |
| 02 01 07 | Zuidema | Is that your camera, and did you make the film? |
| 02 01 09 | Wesam | OK . . . look, if it's important for me, because then I'm going to think about it, because I don't take it as seriously as you do. Really. |
| 02 01 17 | Zuidema | That may well be. That may well be. |
| 02 01 18 | Wesam | Yes. |
| 02 01 19 | De Greef | But just for once, take it seriously. Right now. |
| 02 01 20 | Wesam | I do take seriously, but then I forget my time, then I'm going to have an answer about it. |
| 02 01 24 | Zuidema | OK. Think it over carefully. |
| 02 01 26 | Wesam | Yes. |
| 02 01 26 | Zuidema | If you take it less seriously than we do, that's fine, but we'd like to come back to the question: is that your camera and did you make the film. Think carefully about that now. |
| 02 01 34 | Wesam | I need the time, not now. I need time for everything, I'll just ... not now, I'm not going to answer now. |
| 02 01 43 | De Greef | You don't want to answer that question right now? |
| 02 01 45 | Wesam | Not about those questions. Maybe about other questions, but now, I have to really ... uh ... |
| 02 01 50 | De Greef | You don't know whether it was your camera or someone else's? |
| 02 01 53 | Wesam | I have to think for a bit ... It's a year and a half or two years. |
| 02 01 56 | De Greef | You don't want to answer that now? |
| 02 01 59 | Wesam | I don't know, but I have to think it over. |
| 02 02 02 | De Greef | So you don't want to answer that right now? |
| 02 02 04 | Wesam | Not now. |
| 02 02 05 | De Greef | So, when? |
| 02 02 07 | Wesam | Just think it over a bit, time. |
| 02 02 08 | De Greef | What's a bit? |
| 02 02 10 | Wesam | Day or two... I don't know. |
| 02 02 12 | Zuidema | But Wesam, I can understand that you might not be able to remember things from two years ago with complete clarity. But you know, don't you, that the whole story about copying isn't true? |
| 02 02 20 | Wesam | Yes, but I'm telling you, I'm confused ... I have to think a bit… |
| 02 02 24 | De Greef | Yes. |
| 02 02 24 | Zuidema | OK. |
| 02 02 25 | Wesam | Look, that way you can't trap me now, because ... I don't have a... |
| 02 02 30 | De Greef | It's not about trapping you. |
| 02 02 31 | Wesam | No, no, not trapping, but for me it's like trapping. You tell me . . . you have . . . you show me what you're thinking, actually. You think that tape is dangerous ... and I just saw it as something simple, that's why I started talking easily about it . . . but if I see you, how you think about it, such a big thing and that I'm part of that ... then I get, yeah, I can't have any more concentration, so I need the time, have good concentration and think a bit what . . . about the camera and the things and so on |
| 02 03 05 | Zuidema | OK. I can easily imagine that you need to think what you're going to |

| | | |
|---|---|---|
| | | say about all the things that happened... |
| 02 03 11 | Wesam | OK. Yes. |
| 02 03 12 | Zuidema | That you need to think about it carefully, because it really is a considerable accusation, and you need to answer it with a good story. |
| 02 03 17 | Wesam | Yes, OK. Not a story... truth. |
| 02 03 20 | Zuidema | Yes, OK, truth as you see it, truth. |
| 02 03 21 | Wesam | OK. |
| 02 03 22 | Zuidema | But I think that in addition to that story about the copying – |
| 02 03 24 | Wesam | OK. |
| 02 03 24 | Zuidema | …and the camera, you know that it's not true. You know perfectly well that it was your camera and that you made a film there. |
| 02 03 26 | Wesam | I'm going to - |
| 02 03 27 | Zuidema | Because you didn't make a copy. |
| 02 03 34 | Wesam | I'm going to think a bit, I'm going to think a bit. |
| 02 03 37 | De Greef | Think about it carefully, because we'll certainly be coming back to this. |
| 02 03 42 | Wesam | Alright. Fuck, man, it's really dangerous now. |
| 02 03 46 | De Greef | Sure is. |
| 02 03 51 | Zuidema | I was actually waiting for his lawyer, but do you have to... |
| 02 03 54 | De Greef | Then we'll go back downstairs. |
| 02 03 55 | Zuidema | But I mean... To see him. Or, uh... |
| 02 03 57 | De Greef | Well, that's actually not necessary any more right now, we can always do that later. |
| 02 04 01 | Zuidema | OK. That's fine. |
| 02 04 05 | Wesam | But, uh... |
| 02 04 09 | Zuidema | Do you want us to wait here for another minute, and do you want to think things over now? |
| 02 04 08 | De Greef | No, he wants a day or two to think things over, he says. |
| 02 04 10 | Wesam | Yes. |
| 02 04 11 | Zuidema | Also about the copying? |
| 02 04 13 | Wesam | Yes, to think a bit. |
| 02 04 15 | De Greef | So you actually don't want to have any more conversation now? |
| 02 04 16 | Wesam | I want to talk with you about it, but not about this now ... Leave this out for a moment, just something else perhaps. Think about this now for a bit ...you scared me, thinking that this was so serious. I think - |
| 02 04 32 | De Greef | Well naturally, you don't end up in prison just for nothing. |
| 02 04 34 | Wesam | No, but about that tape, you took so seriously that you saw it. |
| 02 04 38 | De Greef | Yes, certainly. |
| 02 03 39 | Wesam | You seeing it that way. |
| 02 04 40 | De Greef | Yes. |
| 02 04 41 | Wesam | Fuck, man. |
| 02 04 44 | De Greef | We certainly take that seriously. |
| 02 04 46 | Zuidema | When we see men with masks and explosives intended to blow up Americans - and I can certainly imagine that this is a very normal scene in Iraq and Fallujah, that it happens very often -- we see that as an attack, one of many attacks, and we see you as part of it. |

| 02 05 03 | Wesam | But I haven't done anything, there's no proof that I... |
|---|---|---|
| 02 05 07 | De Greef | Well yes there is, among other things, there you are, digging those things up. |
| 02 05 12 | Wesam | Yes, but I'm going to explain about exactly what happened, you know. If you....if you want to explain what [it] is exactly, what do they mean with the picture. You say, that's a dresser, that's a room, that's a lamp in the room, so you just go and explain and the guys explained to me that's blah blah blah and now you ... we're going to make a recording and you explain, what is that. And OK, I explain, that's a bomb.. and when they come, they have, the guys often have ..uh ... done that and done a lot of attacks, I don't know .... Their story, you know. |
| 02 05 53 | Zuidema | Yes, well, OK. ... I don't believe this part and I don't think that my colleague does either |
| 02 06 00 | Wesam | OK. |
| 02 06 01 | Zuidema | So think it over carefully, whether you're going to tell the judge this same story. |
| 02 06 04 | Wesam | I don't know ... It's just all over with me ... it's finished. |
| 02 06 10 | De Greef | That depends on whether the judge believes your story or not. |
| 02 06 14 | Wesam | Yes, I don't know any more, Jos, but really, I didn't see it as something so important, really, otherwise, what do you think, so stupid, just to bring the pictures back here in order to prove... |
| 02 06 23 | De Greef | Yes, but still. |
| 02 06 24 | Wesam | What do you think? |
| 02 06 26 | Zuidema | That could have been a mistake. |
| 02 06 27 | Wesam | No, I swear to you, no, really, otherwise I wouldn't have given it to the officer from the beginning, really I swear it. I know for sure, those tapes I have and I saved them and I already knew for a long time that I was being wiretapped. |
| 02 06 43 | Zuidema | Yes, I think that you don't see it as something that important. And I can also understand very well that Fallujah is your village, and Iraq is your country, and you want to fight for them, that's all fine. |
| 02 06 55 | Wesam | No, no, not fight ... don't say that please ... just images to show the world, that's all that I wanted to show. |
| 02 07 06 | Zuidema | Well, yes, fine, but that's what I don't believe. |
| 02 07 09 | Wesam | Yes... |
| 02 07 11 | De Greef | OK. |
| 02 07 13 | Wesam | I just wanted… just wanted to show. |
| 02 07 14 | De Greef | We're going to go back downstairs. |
| 02 07 17 | Wesam | Yes. |
| 02 07 18 | Zuidema | Good. Your lawyer is on the way, so he can talk with you in just a moment. |
| 02 07 22 | De Greef | Yes, he can just here... |
| 02 07 23 | Zuidema | Yes. |
| 02 07 25 | Wesam | But… What do you think now, my situation has become dangerous now, hasn't it? |
| 02 07 29 | De Greef | What do you think yourself? |
| 02 07 30 | Zuidema | I think so, yes. |

| 02 07 32 | Wesam | Fuck, man. I don't know ... I didn't really see it as something so big, so serious, I always thought that it was just ordinary, you know. |
| 02 07 42 | De Greef | What's ordinary? |
| 02 07 44 | Wesam | Yes, that the pictures, or that you talk, or things. I spoke about that with the officer last time. I had told her that I did... |
| 02 07 56 | Zuidema | Yes, but Wesam, there's a difference between taking pictures after there's been an attack, and a day or two later, you film...the destruction… |
| 02 08 09 | Wesam | Destruction, what's that? |
| 02 08 10 | Interpreter | [Arabic] It means what remained from what is called, the conversation. |
| 02 08 12 | Wesam | I didn't do it. |
| 02 08 13 | Zuidema | No, but… If you make images like that, that's something different than saying things yourself, wearing a mask, about warriors of Fallujah and an American and then with explosives in the ground, showing that on the camera: "Look, if cars drive over this then they'll be blown up." |
| 02 08 33 | Wesam | Yes. |
| 02 08 34 | Zuidema | That's a different kind of image. |
| 02 08 37 | Wesam | Yes, maybe you guys see it that way, but I see it very different, really. I see it really as journalist's work, and I thought, fucking tough or something, because, uh ... well, you know, showing things that journalists all do, you know. But I was never afraid because of the tape. These tapes, I have so many- |
| 02 08 59 | De Greef | Of course the tape is a year and a half old. |
| 02 09 02 | Wesam | Yes, but I never - |
| 02 09 03 | De Greef | Maybe you didn't think anymore about it. |
| 02 09 04 | Wesam | No, no, please, no, Jos. |
| 02 09 08 | Zuidema | Wesam, Wesam... The date and time are on that tape, right? |
| 02 09 11 | Wesam | I know that. |
| 02 09 12 | Zuidema | Do you think that when we go and check in America, that night or the night afterwards - |
| 02 09 16 | Wesam | Nice. |
| 02 09 17 | Zuidema | whether there was an attack - |
| 02 09 18 | Wesam | Nice. |
| 02 09 19 | Zuidema | ... whether that happened |
| 02 09 20 | Wesam | Nice. |
| 02 09 21 | Zuidema | …that something will come of it? |
| 02 09 21 | Wesam | Yes, sure. |
| 02 09 24 | Zuidema | That there was an attack? |
| 02 09 25 | Wesam | No, that there wasn't. |
| 02 09 28 | Zuidema | How do you know that? |
| 02 09 29 | Wesam | I know that for sure, because nothing happened, because the Americans weren't there that time, they didn't come. |
| 02 09 33 | De Greef | Did you verify that the day afterwards, or in the days afterwards? |
| 02 09 38 | Wesam | No, I went away, after two days I ran away from there. But Americans, they don't come. |
| 02 09 44 | De Greef | But nothing had happened by then? |

| 02 09 45 | Wesam | Americans don't come there. But all the same, what you see there, that's not just one, there are many. Americans know about it too. |
| 02 09 56 | Zuidema | What part is it, then? You say that it's not controlled by Americans, but what part is it? |
| 02 10 03 | Wesam | Not controlled ... Americans weren't there ... they won't come there any more, because the village is in the hands of the warrior. |
| 02 10 14 | Zuidema | Of? |
| 02 10 15 | Wesam | Of the warriors, you know. |
| 02 10 17 | De Greef | What are you saying? That village? |
| 02 10 19 | Wesam | That village has been with the warriors for a long time already. |
| 02 10 23 | De Greef | You mean it's in their hands? |
| 02 10 25 | Wesam | The hands of the guys. |
| 02 10 27 | De Greef | OK. |
| 02 10 28 | Wesam | So those, yes, what you... |
| 02 10 31 | De Greef | Fallujah? |
| 02 10 31 | Wesam | It didn't happen. |
| 02 10 32 | De Greef | Was that village in the hands of the warriors then? |
| 02 10 34 | Wesam | Yes. |
| 02 10 35 | De Greef | In November 2003? |
| 02 10 36 | Wesam | For a long time already. Fallujah was in the Americans' hands for a month, or two, and then they were gone |
| 02 10 44 | De Greef | But then it doesn't make much sense to bury mines, if they're not coming anyhow? |
| 02 10 49 | Wesam | But they, they're always ready for it, ready for if it does happen after all, attack – |
| 02 10 57 | De Graaaf | OK. |
| 02 10 58 | Wesam | It's not just this, you have rockets, they have lots, of rockets, the Americans showed in images. |
| 02 11 04 | Zuidema | So there were hundreds of them lying there? |
| 02 11 06 | Wesam | Lots, not just that. |
| 02 11 00 | Zuidema | There where you were filming - |
| 02 11 11 | Wesam | Not me. |
| 02 11 12 | Zuidema | There where you were standing? |
| 02 11 13 | Wesam | No. I took just that one...but I know about . . . I also saw rockets that ... among those little houses ... that were put there for tanks and for that. |
| 02 11 28 | Zuidema | What's the name of that area or neighborhood? |
| 02 11 30 | Wesam | Everywhere, everywhere it's not a ... I said and that village is just not in the hands of the Americans and so ... those guys are fighting there and they walk around with weapons on the street ...power . . . rules.. .their own. And whatever you do, OK, that happens outside, you record, OK, guys, you... |
| 02 11 50 | De Greef | Hey, Wesam ... those questions that we just had about those tapes, about copying or not copying... |
| 02 11 55 | Wesam | Going to think about it. I also, I can think about it very well. |
| 02 12 00 | De Greef | Yes. |
| 02 12 02 | Wesam | The community is always the center for the Americans. Then they always take the community. |

| 02 12 14 | De Greef | That I don't understand. |
|---|---|---|
| 02 12 15 | Wesam | [Arabic] If they control the area, the center will be theirs, the municipality |
| 02 12 18 | Interpreter | [Arabic] The Americans? |
| 02 12 19 | Wesam | Yes |
| 02 12 20 | Interpreter | When the Americans get a city or town under control, then the town hall becomes their headquarters. |
| 02 12 33 | De Greef | [Arabic] Yes. |
| 02 12 33 | Wesam | [Arabic] And in the cassette, the whole film, there is they are burning what is called, the municipality. |
| 02 12 38 | Interpreter | [Arabic] The Americans or others? |
| 02 12 40 | Wesam | [Arabic] No, them, the fighters there. |
| 02 12 43 | Interpreter | And there's also a picture of the warriors setting the town hall on fire. |
| 02 12 49 | Wesam | [Arabic] This means, there is no Americans and there is no fighting. |
| 02 12 51 | Interpreter | That means that there are no more Americans present there, and there is no more fighting going on. |
| 02 12 56 | De Greef | OK. |
| 02 12 57 | Wesam | [Arabic] You can see this in the cassette. |
| 02 12 59 | De Greef | Now think carefully about the questions we had for you. |
| 02 13 02 | Wesam | Yes. |
| 02 13 03 | De Greef | Then we'll stop it here. What time is it now? It is, uh, let's see, nearly 3:50 PM now, and we're going to wind the interrogation up. |
| 02 13 15 | Zuidema | Your lawyer isn't here yet, so we're going to go back downstairs, then I'm going to call the place you're going to now and if your lawyer still shows up, then you can still talk with him. |
| 02 13 28 | Wesam | I don't know, it's really gotten dangerous now. [Arabic]  What is this thing, My God!  I am destroyed, it is stupidity to take such a cassette |
| 02 13 45 | Interpreter | [Arabic] God is generous. |
| 02 13 47 | De Greef | Alright? He'll just stay and sit here. |
| 02 13 48 | Wesam | [Arabic] Is it some one like this who puts a tape at home. By the name of God my thinking is not like this. |
| 02 13 55 | De Greef | Has the tape stopped? |
| 02 13 57 | Zuidema | Yes… Let me just [unintelligible] |
| 02 13 59 | Wesam | [Arabic]And it is not a mistake from my part. I told the officer that time I told her that I have... [Dutch] I told the officer that I have images and that I - |
| 02 14 08 | De Greef | What? |
| 02 14 09 | Wesam | That I had... She says, do you have images, uh… with assaults and such? I had told her: I have images, but without assaults. Images of... of guys and so on. I had told her. Really.  Last time. I am not afraid, because I have nothing to or anything. From, from - |
|  |  |  |
| 02 14 27 |  | [End of recording] |
|  |  |  |