3e Verhoor 5-31-05

| Time | Speaker | Text |
|---|---|---|
| A 0:08 | De Greef | When you go and sit there, the image works out better. |
| A 0:11 | Wesam | Hey, everything fine? |
| A 0:12 | | [unintelligible, overlap of people talking] |
| A 0:21 | Wesam | Am I being filmed? |
| A 0:22 | Zuidema | Yes. |
| A 0:23 | Wesam | OK. |
| A 0:25 | Lawyer | I'd like to ask… I have here… I have made a  copy of his file. Can he take that with him afterwards? |
| A 0:30 | De Greef | If he can take that along? |
| A 0:31 | Lawyer | It's just a copy of his file. |
| A 0:34 | Zuidema | I have no objections. I don't know how that, how that - |
| A 0:36 | Lawyer | No, but I asked this |
| A 0:39 | Zuidema | Oh. |
| A 0:46 | Wesam | Well, thank you. |
| A 0:47 | Lawyer | You're welcome. |
| A 0:48 | De Greef | At least now you have something to read. |
| A 0:49 | Wesam | Yes… I must know everything. |
| A 0:54 | De Greef | Yes, do you want to know everything? |
| A 0:55 | Wesam | Yes. |
| A 0:59 | De Greef | Today is the 31st, right? |
| A 1:00 | Zuidema | Yes. |
| A 1:01 | De Greef | Yes. Well, let's start, today is the 31st of May 2005. |
| A 1:06 | Wesam | OK. Yes. |
| A 1:09 | De Greef | The time is about eleven twenty five. |
| A 1:11 | Wesam | OK. |
| A 1:12 | De Greef | We are here to question Wesam Al Delaema, born on February 15th 1972. |
| A 1:19 | Wesam | OK. |
| A 1:19 | De Greef | We'll be making use again of a video camera, you know. |
| A 1:20 | Wesam | That's fine, yes. |
| A 1:23 | De Greef | Your counsel is present. |
| A 1:24 | Wesam | Yes. |
| A 1:24 | De Greef | The interpreter, uh, will be arriving any moment. |
| A 1:27 | Wesam | I don't need him. |
| A 1:30 | De Greef | Well, yes, OK, uh... |
| A 1:32 | Wesam | I have, I have, I have, I have something to tell you, you know, about your interpreter, but, uh, I'll tell you that later. |
| A 1:35 | De Greef | Well, a different interpreter is coming in than the last time. |
| A 1:38 | Wesam | Yes, I know, but I don't trust the interpreter anymore. |
| A 1:41 | De Greef | You don't trust the interpreter? |
| A 1:42 | Wesam | Yes, your interpreter, the officer's interpreter, that woman, I don't trust her. I told you why last time, Jos, but I'll tell you why, though it's not so important, but, uh, you, you, you... |

| A 1:54 | De Greef | Just a sec, before we start asking questions in any case you're not required to give an answer. |
| A 1:57 | Wesam | OK. |
| A 1:57 | De Greef | You're not required to answer. |
| A 1:59 | Wesam | Yes. |
| A 1:59 | De Greef | Not today either, you understand that, right? |
| A 2:00 | Wesam | Yes. |
| A 2:01 | De Greef | OK. The interpreter. |
| A 2:04 | Wesam | Yes, she's uh, I heard, uh, from my wife, she's actually a betrayer for you, she can't be trusted, because, uh, last time when you were at my house, she - |
| A 2:14 | De Greef | Yes. |
| A 2:15 | Wesam | And I think you went to question my wife, you know? Then you went and got her. |
| A 2:20 | De Greef | Yes. |
| A 2:20 | Wesam | They speak Arabic, right, she made a call on her cell phone and she said that you, that you were coming somewhere soon, so you should hide everything away. So my wife, you know, said to her, why didn't you do that for me too, that you call me ahead of time. So she reacted to her angrily, so I think that she translated inaccurately to you, because she isn't, she isn't to be trusted, uh... also against to you. |
| A 2:45 | De Greef | But what did she say wrong, then? |
| A 2:47 | Wesam | She, she calls people, she says that the police are coming soon, uh, clean the place up, put away all the things you have at home. The things... |
| A 2:56 | De Greef | Zina heard that? |
| A 2:58 | Wesam | Yes. Zina heard it from her phoning, so Zina didn't understand any of it, you're there to translate, you know, so she's translating, so Zina asked her, uh... she asked her, uh, uh, why do you do that with people and not with me? Why don't you make sure that people come to us like that? With that phone, she says why. Don't get so upset, you're not going to, uh, play like that. And I'm sure she says, she didn't tell you that she did that. |
| A 3:29 | De Greef | I don't, I don't understand everything you're saying. |
| A 3:31 | Wesam | No, I'm telling... look... Zina was standing by the door. |
| A 3:35 | De Greef | Yes. |
| A 3:37 | Wesam | Somewhere, I don't know where. |
| A 3:38 | De Greef | Yes. |
| A 3:38 | Wesam | Your, your interpreter... that woman. |
| A 3:42 | De Greef | Yes. |
| A 3:42 | Wesam | She calls on her cell. |
| A 3:44 | De Greef | Yes. |
| A 3:44 | Wesam | In Arabic, and she calls someone else and says: "Look out, |

|  |  | the police will be there soon, that you're going somewhere. I know, possibly also someone from our group, that they're also going to do a house search at your place, she calls and says, look out, clean things up, clean everything up, because you, that you're going to come to us, to people's houses. So my wife heard her. So my wife, you know, said to her, you know, why are you doing that, why aren't you doing that for us, that you called us, you know. |
|---|---|---|
| A 4:12 | De Greef | Zina heard that on the morning of the house search, of the search? On the morning that you were arrested? |
| A 4:17 | Wesam | No, I say, your interpreter. |
| A 4:20 | De Greef | Yes. |
| A 4:20 | Wesam | She just calls somewhere else. |
| A 4:23 | De Greef | Zina heard that, you say? |
| A 4:24 | Wesam | Zina says she heard that.. |
| A 4:25 | De Greef | So that was on the morning that you were arrested? |
| A 4:28 | Wesam | No, not that morning, I don't know, I don't know when you were with Zina. Once, right? |
| A 4:32 | De Greef | Well, that was the only time that we - |
| A 4:34 | Wesam | Yes, it was that time. So she calls and someone else and she says I don't trust you. So you are, just, that she stated that, uh... that because of the interpreter, that he, that he, that she said that and that and that. Your interpreter is a traitor, so I don't, I don't trust her. |
| A 4:51 | De Greef | Mm. |
| A 4:51 | Wesam | And, uh, you just have to look out, I don't know, you'll find out, that you'll just be able to tell via her telephone which day she called.. |
| A 4:58 | De Greef | Another interpreter is coming this time, to be honest I've never seen him. |
| A 5:02 | Wesam | Yes, but I don't trust, I don't trust the interpreter. |
| A 5:05 | De Greef | You don't trust the interpreter? |
| A 5:06 | Wesam | Yes, when I see that, that one, that, that one is the one who was with the officer... he betrays his own work. |
| A 5:11 | De Greef | Yes. |
| A 5:11 | Wesam | Then, how can I trust you, you understand? You, yes, uh... |
| A 5:14 | De Greef | I think, I think it's still very difficult, because now and then when you can't express yourself correctly, or if you misunderstand an expression - |
| A 5:20 | Wesam | Yes, but that woman is - |
| A 5:21 | De Greef | Then another is coming. |
| A 5:22 | Wesam | Yes. Yes. |
| A 5:22 | De Greef | Then that interpreter still will have to, uh… translate in Arabic… for you. |
| A 5:26 | Wesam | Yes. |

| A 5:26 | De Greef | From Arabic to Dutch. |
|---|---|---|
| A 5:28 | Wesam | But I want you to find out, where she actually called to, you know… Maybe someone of our group and family and she says that you're coming, you know... So clean everything up and hide everything… So look, you, you actually, you too are wrong with everything, you know, you can't even trust your own person. She's betraying you. |
| | | [video begins] |
| A 05:41 | Wesam | You have everything wrong, understand? You cannot trust your own person. She betrays you guys, she can't betray me, I don't trust her, you know. And she doesn't tell you everything that my wife has told you. She says, I say a lot, but my wife says, I don't understand. Nothing. Says my wife. I told her, why do you do that? Why don't you do that with us, that you call us. You know, that you guys are coming. She doesn't say, bullshit, shut your mouth and I don't know. |
| 00:29 | De Greef | And then she is talking to Zina? |
| 00:30 | Wesam | Yes, Zina. Yes, Zina. I go to my wife a lot. I don't know what she has told you. Look, an Iraqi is a good betrayer. We voted ninety-nine percent for Saddam. And now, we are ninety-nine percent against Saddam. We are just not to be trusted. It's like that, really. So, um, I don't know. Look, we are racists. I don't know where she is from. Muslim or Christian, who knows. We are incredibly racist. |
| 1:04 | De Greef | Are you talking about yourself here? |
| 1:06 | Wesam | No, I'm talking about all the Iraqis. Yes, I am also racist. |
| 1:11 | De Greef | Well, that is surprising. |
| 1:13 | Wesam | Yes, but you know. I know that you guys will discover this. If you guys don't I will go the the officers and the judge, you know. I will declare it. |
| 1:14 | De Greef | We will definitely discuss that, [speaking simultaneously] |
| 1:15 | Wesam | Not discuss that. If we are going to discuss that, she may call the family, who knows. |
| 1:29 | De Greef | Yes, but in any case, she will not be coming here today. |
| 1:31 | Wesam | Yes, [speaking simultaneously] you should find out about that, her telephone. |
| 1:32 | De Greef | We will have an interpreter come who we have never met. |
| 1:37 | Wesam | The date? When did you visit Zina? What was the date? |
| 1:39 | De Greef | Yes, we know the date. |

| 1:41 | Wesam | You know the date. |
|---|---|---|
| 1:42 | De Greef | The morning of your arrest. |
| 1:43 | Wesam | Look at that day. Check where she called to. I don't know how. |
| 1:48 | Zuidema | OK, we will do that. |
| 1:49 | Wesam | OK. Continue... |
| 1:50 | De Greef | OK. Well, soon a gentleman will come join us. |
| 1:55 | Wesam | No, we can just discuss it. You know, I will... |
| 1:58 | Zuidema | No, but we would like him to join us. |
| 1:59 | Wesam | Yes. |
| 2:01 | Zuidema | Then we can...with him... |
| 2:03 | Wesam | What, what, country is he from? |
| 2:06 | De Greef | I don't know that. I have only spoken to him over the phone. |
| 2:07 | Wesam | Next time I want a Moroccan or something, you know. I don't want an Iraqi. We are just such racist people. We hate each other. Muslims... what religion is he. Christian, or what? |
| 2:20 | De Greef | I have no idea. |
| 2:22 | Zuidema | We don't know him yet. This guy hasn't translated for this case before. |
| 2:25 | Wesam | Ok...but I don't want an Iraqi anymore. |
| 2:28 | De Greef | OK. |
| 2:29 | Zuidema | Right now we can't make any promises about that. I have no idea who this guy is. [speaking simultaneously] |
| 2:32 | Wesam | Yes, but I want you guys to find out about that...and who she called...I don't trust her. |
| 2:36 | Zuidema | We will look into that. We will look into that. |
| 2:39 | Wesam | And Jos, I have told you many times, I don't want an interpreter. And you say, no, let's have one. But I just don't trust it, you know. |
| 2:45 | De Greef | Yes, but we... |
| 2:46 | Wesam | This is very sensitive business, Jos. |
| 2:49 | De Greef | Yes, but our hands are tied, too, because we don't want to have it on our conscience later on that you said things you didn't fully understand, or that we say things that you don't fully understand. |
| 2:57 | Wesam | Yes, but last time that it was translated...two, three...four words, you know. I understand that, but not everything. I sometimes need an interpreter, that is true, I don't understand everything. |
| 3:02 | De Greef | Yes, I know... [inaudible] |
| 3:07 | Wesam | That's right. Is fine, But next time look for...I don't know. This time, OK, but next time no Iraqi. |
| 3:14 | De Greef | OK. |
| 3:15 | Zuidema | We will keep that in mind. |

| | | |
|---|---|---|
| 3:18 | Wesam | OK. Is that my card? |
| 3:21 | Zuidema | Yes, we will figure that out in a bit. Or did you want to do that first? |
| 3:24 | De Greef | Well, we can do that later, if we have time. |
| 3:25 | Wesam | What, what will you organize? |
| 3:27 | Lawyer | What is the plan for today? |
| 3:29 | De Greef | No idea, that depends on, eh, Wesam. |
| 3:31 | Lawyer | Maybe...[inaudible]... organize, I can take that with me, because I... |
| 3:35 | De Greef | The lawyer asked...[speaking through one another]... Specifically, Zina can have the ATM card. |
| 3:40 | Wesam | Please...And I want identification document for my wife, for her stay here...you need my wallet? |
| 3:49 | De Greef | Yes, we have that. |
| 3:51 | Wesam | Do you, do you need that, do you think? |
| 3:54 | De Greef | Well, eh, we are still busy investigating this and that... |
| 3:56 | Wesam | OK. |
| 3:57 | De Greef | And we just took this out of your wallet. |
| 3:59 | Wesam | If you don't need it...give it to her, only the identification document, you know. |
| 4:03 | De Greef | Whose identification documents? |
| 4:04 | Wesam | Mine |
| 4:05 | De Greef | Yours? |
| 4:05 | Wesam | Yes. |
| 4:06 | Lawyer | I already asked for your passport....inaudible...yes, I already asked for a copy. |
| 4:09 | Wesam | Oh great, then you can see, eh, where I have been, stamps and such...great. |
| 4:13 | Lawyer | Yes, that's why. I asked about that. |
| 4:14 | De Greef | You have two passports? |
| 4:16 | Wesam | I have one. |
| 4:17 | De Greef | A Dutch one and a... |
| 4:18 | Wesam | Only a Dutch one |
| 4:18 | De Greef | Only a Dutch one? |
| 4:19 | Wesam | Yes. |
| 4:19 | De Greef | And where is it? |
| 4:20 | Wesam | It's with you. |
| 4:21 | De Greef | Well, I don't think so. |
| 4:24 | Wesam | Definitely with you... or did you throw it away? |
| 4:28 | De Greef | No, I didn't throw...we haven't... |
| 4:29 | Wesam | But um... |
| 4:31 | De Greef | We haven't thrown it away. |
| 4:32 | Wesam | No, I know for sure, because it was in my closet with my clothes. Can't be anywhere else, I'm sure. Or you guys have thrown it away maybe because of the stamps. You guys |

|  |  | don't want to discover them. |
|---|---|---|
| 4:40 | De Greef | Nothing has been thrown away. |
| 4:42 | Wesam | Well, I... |
| 4:44 | De Greef | But, um, we specifically want your passport. |
| 4:46 | Wesam | No, you guys have my passport, and it is good proof for me. |
| 4:50 | De Greef | For what? |
| 4:51 | Wesam | Because it had that stamp that I went to Syria, when I was in and out. |
| 4:56 | De Greef | Yes. |
| 4:57 | Wesam | And that, you can actually prove that I was, I wasn't in the country longer than one or two days. |
| 5:01 | De Greef | Hmmm. |
| 5:02 | Wesam | So I have told you, I don't know. |
| 5:04 | De Greef | Do you have a lot of stamps in there, actually? |
| 5:05 | Wesam | Definitely, this is good evidence, if it is gone that means its very dangerous for me, then I don't trust you guys, Jos. |
| 5:14 | De Greef | Well... |
| 5:15 | Wesam | I don't understand. |
| 5:16 | De Greef | As far as I know, we don't have the passport. |
| 5:16 | Wesam | I don't know, passport can't be gone. Look, you guys found the tapes, laying in my closet, in my clothes, you said last time that it was a mistake...is no mistake. It is in my...that room where you arrested me, its in the second, it's in the second um...second one by my clothes, so I didn't hide it. I know where it was, that film. Look, if it is a mistake then you know where that, where the films are. The films are just in the closet, so I know I'm not mistaken. |
| 5:42 | Zuidema | OK. |
| 5:43 | Wesam | So if... |
| 5:43 | De Greef | Your passport, where was that? |
| 5:44 | Wesam | It's laying in my bedroom, this is a different room. Where you arrested me in the small room, that is not the bedroom. |
| 5:49 | De Greef | No, I wasn't, I wasn't there at that moment, but eh... |
| 5:51 | Wesam | I have a bedroom... is a small bed...and eh... |
| 5:55 | De Greef | If you are walking up the stairs... |
| 5:56 | Wesam | OK, then you have two small rooms. Not the one on the right, left, that's were those tapes are, those tapes. |
| 6:02 | De Greef | Immediately straight ahead. |
| 6:03 | Wesam | Yes. |
| 6:04 | De Greef | That smallest one on the right side. |
| 6:04 | Wesam | No, left side. |
| 6:05 | De Greef | Left side. |
| 6:06 | Wesam | It's by those clothes and tapes. |
| 6:07 | De Greef | Yes. |
| 6:09 | Wesam | It is not a mistake, it's there. |

| 6:09 | De Greef | Yes. |
|---|---|---|
| 6:11 | Wesam | And um, bed, bedroom is behind you, if you, big bedroom... |
| 6:14 | De Greef | Yes, on the side of the street. |
| 6:16 | Wesam | Then by that closet the clothes are there by the second under...the clothes, my passport. |
| 6:22 | De Greef | OK. |
| 6:23 | Wesam | And I, I don't accept that you say its not, um...it's not... |
| 6:27 | De Greef | OK, I'm going to go next door. I will be right back. |
| 6:30 | Wesam | Yes, that's fine. |
| 6:31 | | Short silence. |
| 6:43 | Wesam | This is not good if the passport is gone, this is a good game... |
| 6:50 | Zuidema | Well, we're not here to play games, Wesam. |
| 6:52 | Wesam | No, sorry sir, but it is a big game for me, I think, with such important evidence.  But I don't accept the fact that you guys are telling me that you didn't find it. ... |
| 7:03 | Zuidema | No. |
| 7:03 | Wesam | I'm not willing to accept that, sorry. |
| 7:05 | Zuidema | No, but ok, we are not scared of stamps in your passport or anything like that, or um, I mean um... |
| 7:08 | Wesam | No, You guys are not scared, but it is good evidence for me. |
| 7:11 | Zuidema | Yes, but they are not going to make it dissapear because of that. |
| 7:13 | Wesam | I can make a statement that I haven't been there. |
| 7:16 | Zuidema | No. |
| 7:16 | Wesam | You understand, if you say you looked for a camp, in Syria and you go to Syria for two days and the stamp says that you were there on that day, and left on that day... |
| 7:25 | Zuidema | Left the country, yes. |
| 7:26 | Wesam | Do you understand, that is good evidence. |
| 7:27 | Zuidema | Yes. |
| 7:27 | Wesam | So if it is gone, then no, then something is going on, you know. |
| 7:29 | Zuidema | Yes. |
| 7:30 | Wesam | I would like to know. |
| 7:31 | Zuidema | Well, okay, if it was under the clothes, then I can't imagine that they missed it, but... |
| 7:35 | Wesam | No, definitely not, if you, if you found tapes and everything, so then you would have had to find it there... |
| 7:41 | Zuidema | Yes, but as far as we know, we have not confiscated that. |
| 7:44 | Wesam | Oh, that is very bad, that is very bad. |
| 7:46 | Zuidema | But OK, that will be cleared up. |
| 7:48 | Wesam | OK. |
| 7:49 | Zuidema | We will definitely look into this. |
| 7:50 | Wesam | OK. |
| 7:51 | Zuidema | Then we can continue with this examination, this is an ATM |

| | | card? |
|---|---|---|
| 7:54 | Wesam | Yes. |
| 7:56 | Zuidema | Under your name, for Zina, and keys for the lock that was put on the back door. |
| 7:59 | Wesam | Of the back door, perfect, thank you. They are new, huh. |
| 8:02 | Zuidema | Then you can go ahead and sign for it....and then sign here...right under there too, sign there, as that one is, this one is for you and then you can sign this one more time and that one will be mine. They are the same...great |
| 8:20 | Wesam | Uh, I heard that I have to . . . |
| 8:24 | De Greef | What do you want ? |
| 8:25 | Zuidema | If it's your pin number, you can give that to the lawyer in a moment. |
| 8:30 | Wesam | Yes. May I have your phone, it's just to look, then I know more or less how the code looks three-two-five-four |
| 8:44 | Zuidema | Five-four-five |
| 8:44 | Wesam | Five. This is my pin ... |
| 8:54 | Zuidema | Back door keys. |
| 8:56 | De Greef | Those are for the back door, there's a new lock. |
| 8:57 | Wesam | Jos, I trust you, you're a good person and I know that. I have a good feeling, only, look ... look, normally speaking I ... everyone advises me that I shouldn't, that I shouldn't talk but I like you, I just have the feeling that you're a good person and you're an honest [sic]. I'm going to talk to you, you know.. . I just want my case to be handled right, and not, uh, so.. so. .. |
| 9:17 | De Greef | And we're not going to do that. |
| 9:18 | Wesam | No, but what I see that always happens then comes a story that isn't correct, and that makes me really scared again . .. then I feel as though I'm not in the Netherlands anymore. |
| 9:26 | De Greef | Hmm.. |
| 9:26 | Wesam | That I'm in Iraq or something . . . then anything could happen to me, your interpreter betrayed you and, and ... now my passport is gone, so, yeah .... uh, well, sorry. |
| 9:39 | De Greef | Well, we're going to look through your things one more time. but ... |
| 9:39 | Wesam | I don't want to trust ...yes. |
| 9:42 | De Greef | As far as I know, we don't have your passport. |
| 9:45 | Wesam | Yes, but it's very good evidence for me, Jos. |
| 9:48 | De Greef | Yes, I understand. |
| 9:49 | Wesam | And if it's gone . . . |
| 9:49 | De Greef | Yes, how do you say that, there are a whole lot of stamps in it . .. you could say. |

| 9:51 | Wesam | Yes, sure. |
|---|---|---|
| 9:52 | De Greef | Then maybe you could say something more about all of those ... because you went several times to .. |
| 9:55 | Wesam | Yes, to Syria. |
| 9:56 | De Greef | Yes, traveled to Syria. |
| 9:57 | Wesam | Yes. |
| 9:58 | De Greef | You went via Turkey, among other places, several times. |
| 10:01 | Wesam | Right. |
| 10:01 | De Greef | And also directly to Syria ...you told us that last time also . .. |
| 10:04 | Wesam | I took a plane, but not with a car or something . .. |
| 10:08 | De Greef | No, but you went to Iraq several times by car. |
| 10:12 | Wesam | Yes, twice. OK. |
| 10:15 | De Greef | One time with a Ford Scorpio, you told us just now. |
| 10:17 | Wesam | Right |
| 10:17 | De Greef | And once with an Opel Omega. |
| 10:18 | Wesam | An Opel, yes...  but that's not mine, Kahtan's, yes ... |
| 10:20 | De Greef | Yes. |
| 10:21 | Wesam | Yes, that's right. .. |
| 10:22 | De Greef | And you traveled several times in a plane, via . .. |
| 10:25 | Wesam | To Syria . . . |
| 10:25 | De Greef | But still also via Turkey. |
| 10:28 | Weesam | No, then you go straight from Schiphol ... right to Syria . .. there you just travel straight to Syria. |
| 10:35 | De Greef | But didn't you also, uh . . . several times, let's say.. . go to Istanbul .. and then, uh . . . into Turkey and then out again? |
| 10:44 | Wesam | I did travel to Turkey ... I was in Alanya twice with my girIfriend once.. .once .. I went to Alanya, also to see a girl I met there. I went to her ... on vacation, once or twice too. |
| 10:57 | De Greef | Yes, OK .. with a plane . . . except for vacation, then, in Turkey itself, you never traveled via Turkey to Syria and/or Iraq. |
| 11:06 | Wesam | By car...you mean? |
| 11:08 | De Greef | No, by plane . . .did you never . . . |
| 11:10 | Wesam | Plane from Iraq to Syria, no.. . from Turkey to Syria .. |
| 11:16 | De Greef | No, from the Netherlands, you never took a plane to Turkey, |

| | | except when you were on vacation to Alanya or .. |
|---|---|---|
| 11:23 | Wesam | Uh . . . no . . . I don't think *so* . . . everything by car, I don't . . . |
| 11:31 | De Greef | Because if you go by plane to Turkey, huh.. . |
| 11:33 | Wesam | Yes. |
| 11:33 | De Greef | To Alanya, then you can get there, but then you go on from there ....and then back .. . |
| 11:37 | Wesam | Yes, from Alanya to the Netherlands. |
| 11:39 | De Greef | Exactly... |
| 11:39 | Wesam | Did I do that . . .right, yes. |
| 11:41 | De Greef | But uh, you say that you.. .went by car twice. |
| 11:43 | Wesam | Yes, right. |
| 11:44 | De Greef | There, also back ,or not .. .by car? |
| 11:48 | Wesam | No, without a car… |
| 11:49 | De Greef | So you took a car out there twice. |
| 11:51 | Wesam | OK. |
| 11:52 | De Greef | And twice, without a car.. . you came back. |
| 11:53 | Wesam | Yes, for sure |
| 11:54 | De Greef | Then how did you come back? |
| 11:55 | Wesam | You go from Iraq to the Turkish border... and take a taxi at he border.. . to Diyabakir, the village.. .and then the plane to Istanbul. |
| 12:06 | De Greef | To Istanbul. |
| 12:08 | Wesam | And then there . . . uh . . . you buy a ticket and then you go to the Netherlands. |
| 12:12 | De Greef | And what's the name of the border town in Turkey? |
| 12:15 | Wesam | From Iraq to Turkey ... |
| 12:16 | De Greef | Yes. |
| 12:16 | Wesam | Uh.. .Slupje .. and so .. but look, uh Jos ... you saw last time on the tape … you say that you know everything about that village you want to talk about . . . logical ...if you see a signpost . . . that is about twenty kilometers, that it comes ... |
| 12:31 | De Greef | Yes, I understand that. |
| 12:32 | Wesam | Understand? But you know, I tell you I don't know where I traveled, what route. |
| 12:36 | De Greef | No, OK. |
| 12:37 | Wesam | But I know that when I see a sign.OK, then in ten kilometers |

|  |  | [sic], uh for Amsterdam and then I say that's in Amsterdam this and that… |
|---|---|---|
| 12:46 | De Greef | Now we know that you traveled into and out of Turkey a number of times. |
| 12:50 | Wesam | Yes. |
| 12:50 | De Greef | And then you can sort of figure out how that in any case that you were traveling by car, because then you go, say, to Edirme, in , uh |
| 12:58 | Wesam | Yes. |
| 12:58 | De Greef | That's in Western Turkey. |
| 12:59 | Wesam | Yes. |
| 13:00 | De Greef | And, I can't remember the name, in southeastern Turkey you leave the country again and there are always two or three days that you need for that. |
| 13:05 | Wesam | Yes. |
| 13:06 | De Greef | But then you were there more than twice. |
| 13:08 | Wesam | By car? |
| 13:09 | De Greef | Yes. |
| 13:09 | Wesam | No, only twice. |
| 13:10 | De Greef | Two times? |
| 13:11 | Wesam | Yes, for sure. |
| 13:12 | De Greef | We'll leave it at that? |
| 13:13 | Wesam | Yes, for sure twice. |
| 13:16 | De Greef | You do know whether it is twice or more, I think |
| 13:18 | Wesam | No, two for sure. |
| 13:22 | De Greef | Not more? |
| 13:23 | Wesam | No, surely no more. |
| 13:24 | De Greef | So by yourself. |
| 13:25 | Wesam | By car? |
| 13:25 | De Greef | So once with the Scorpio and once with the Omega |
| 13:26 | Wesam | Sure, sure. |
| 13:28 | De Greef | And the one time with the Omega you were with Kahtan? |
| 13:31 | Wesam | Yes. |
| 13:32 | De Greef | Was anyone else with you? |
| 13:33 | Wesam | No. |
| 13:34 | De Greef | Someone you met in Istanbul? |
| 13:37 | Wesam | No, no one. |
| 13:38 | De Greef | Didn't meet anyone'? |

| 13:39 | Wesam | No, no one. |
|---|---|---|
| 13:40 | De Greef | Maybe Nouredin? |
| 13:43 | Wesam | Nouredin? (whispering) no, no |
| 13:46 | De Greef | In my opinion, you even filmed that. |
| 13:49 | Wesam | Filmed Nouredin'? Wait a sec, that's not in, uh. Turkey, that's in Greece. |
| 13:57 | De Greef | Now, if I'm not mistaken it was recorded in Istanbul. |
| 14:00 | Wesam | No, no, Greece. |
| 14:01 | De Greef | In Greece? |
| 14:02 | Wesam | Someone who comes, a hug, and so on. |
| 14:03 | De Greef | Who is that? |
| 14:04 | Wesam | Fat man? Kind of white skin? |
| 14:07 | De Greef | Now I think he's about your age more or less. |
| 14:12 | Wesam | What did I say, a tape, what did I say? |
| 14:15 | De Greef | Now, I can't tell you just offhand like that, uh .. |
| 14:16 | Wesam | I stated that? |
| 14:16 | De Greef | If I'm not mistaken, if I'm right, he's called  Nouredin |
| 14:21 | Wesam | I don't know. |
| 14:22 | De Greef | You don't how. |
| 14:23 | Wesam | It's already a long time ago. |
| 14:24 | De Greef | And, now, well, good that was with Kahtan, right? That trip? |
| 14:27 | Wesam | Right. |
| 14:28 | De Greef | And that time before, with the Scorpio, who was with you then? |
| 14:29 | Wesam | I was., uh. wait a sec . . .Scorpio . . .I was with little Houssam as far as Greece |
| 14:42 | De Greef | Yes |
| 14:43 | Wesam | From Greece because he had to have a visa to go to Turkey. So there in Ettinge (phonetic spelling) |
| 14:51 | De Greef | Athens? |
| 14:52 | Wesam | Athens. |
| 14:52 | De Greef | Yes. |
| 14:53 | Wesam | And he was going to travel [unintelligible] Athens to Syria. |
| 14:59 | De Greef | Together with you? |
| 15:00 | Wesam | No, alone. |
| 15:01 | De Greef | Alone. |
| 15:01 | Wesam | Yes, because he can't via Turkey, and I had a car . . . I went from Athens to, uh, Iraq with the car.. . |
| 15:12 | De Greef | That was the Scorpio that time? |

| 15:14 | Wesam | Yes, Turkey, Turkey, Athens. |
|---|---|---|
| 15:17 | De Greef | Now. here comes the interpreter .... [stands up] How are you, Jos. |
| 15:18 | | Interpreter who walks in presents himself to the parties involved. |
| 15:23 | Interpreter | [Arabic] Peace be upon you |
| 15:24 | Wesam | [Arabic] Peace be upon you |
| 15:30 | Interpreter | I am a sworn interpreter/translator |
| 15:30 | Interpreter | [Arabic] The interpreter is from… |
| 15:33 | Wesam | What country are you from? |
| 15:35 | Interpreter | I speak the language, that's not a problem. |
| 15:36 | Wesam | Yes, but for me, important, I don't want an Iraqi. |
| 15:40 | Interpreter | I speak your language. |
| 15:41 | Wesam | But I don't want an Iraqi. |
| 15:42 | Interpreter | I don't want to say where I come from, but I *speak* your language, I understand you 100 percent. I can hear where you where you come from, even… |
| 15:48 | Wesam | Yes, yes...I know. |
| 15:49 | Interpreter | I'm not an Iraqi! |
| 15:50 | Wesam | OK. Ready? It's all good? |
| 15:52 | Interpreter | OK. |
| 15:52 | Wesam | It's fine, fine. |
| 15:53 | Interpreter | But still. |
| 15:54 | Wesam | No, it's fine. No problem. |
| 15:54 | Interpreter | I can't hear exactly where you come from but.. . |
| 15:55 | Wesam | No, no, no problem I have no problems with interpreter, but it's because I had a little problem with the last interpreter. |
| 16:02 | Interpreter | Yes. |
| 16:02 | Wesam | An Iraqi. |
| 16:04 | Interpreter | I know, I know exactly which interpreter it is. I'll talk about it. |
| 16:07 | Wesam | No, no. |
| 16:08 | Interpreter | I speak your language fluently. |
| 16:09 | Wesam | That's fine. |
| 16:10 | Interpreter | One hundred percent. |
| 16:11 | Wesam | No, I know that, it's not about the translating, it's about the interpreter. |

| 16:14 | Interpreter | I understand. I understand. |
|---|---|---|
| 16:14 | Interpreter | [Arabic] My dear, there is no problem |
| 16:15 | Wesam | OK, it's fine. |
| 16:16 | De Greef | We're just going to be hearing you in Dutch, and to remove any kind of uncertainty, then it may be necessary now and then. |
| 16:16 | Wesam | [Arabic] Thank God |
| 16:26 | Interpreter | That's for support. I understand that. |
| 16:29 | De Greef | Or if he can't express himself in Dutch. |
| 16:30 | Interpreter | There is not even a problem |
| 16:31 | Wesam | It's fine... |
| 16:33 | Wesam | There is no problem |
| 16:34 | Interpreter | Where do you come from yourself? |
| 16:34 | Wesam | I come from Iraq. |
| 16:36 | Interpreter | But you yourself aren't an Iraqi. |
| 16:38 | Wesam | No. |
| 16:39 | De Greef | We're in the middle of a video interrogation here . . . we're being filmed from two different angles . . . Wesam has that . . . uh, uh. Wesam was just ... telling us about a number of trips that he took ... to Iraq, one of which was in a Ford Scorpio. and that's what he's talking abut now. |
| 16:56 | Interpreter | Yes. |
| 16:58 | De Greef | The Scorpio then . . ..uh . . .tell us again . . . from the beginning. |
| 17:02 | Wesam | Yes, I was going uh, from here uh.. .little how. . . to Athens, Greece. |
| 17:10 | De Greef | Yes. |
| 17:10 | Wesam | From Athens I traveled by myself to Iraq . . . because . .. he just needed a passport . . .but for a foreigner, he can't go to Turkey without a visa |
| 17:20 | De Greef | Netherlands passport or a foreigner permit? |
| 17:22 | Wesam | Yes, so he has to have a visa. |
| 17:25 | De Greef | And, uh you're referring to little Houssam. |
| 17:27 | Wesam | Yes ... and that . . . uh . . . |
| 17:28 | De Greef | Who are you referring to by that? |
| 17:29 | Wesam | Yes. Uh.. . didn't go with me to Athens. |
| 17:33 | De Greef | Yes, OK. but who do you mean by little Houssam? |
| 17:37 | Wesam | Houssam Al Bayati..Houssam who was with us...from uh... |
| 17:38 | Interpreter | The other…another person |
| 17:38 | Wesam | Houssam Al Bayati |
| 17:40 | De Greef | From Barneveld ... |
| 17:42 | Wesam | Barneveld yeah..yeah.. |

| 17:44 | De Greef | Yes, that's clear. No, you only traveled through Turkey . . . in a Ford. |
| 17:47 | Wesam | Yes |
| 17:48 | De Greef | In a Ford? |
| 17:48 | Wesam | Yes, that's right. |
| 17:49 | De Greef | Yes. |
| 17:50 | De Greef | And then… |
| 17:51 | Wesam | And then to Iraq, from the north of the country. |
| 17:54 | De Greef | Yes. |
| 17:55 | Wesam | And, uh.. |
| 17:58 | De Greef | So, the border between Turkey and Iraq. |
| 18:00 | Wesam | Yes... |
| 18:01 | De Greef | [unintelligible] …separate |
| 18:02 | Wesam | Yes… |
| 18:03 | De Greef | OK . . . where did you visit then? |
| 18:08 | Wesam | I can't remember anymore ...it's a very long time ago.. . first time. |
| 18:11 | De Greef | It was in July. |
| 18:13 | Wesam | Yes, family, to my wife, must be . . . but I don't  know where I was first. I don't know. That's a very time long ago. |
| 18:20 | De Greef | But you surely know . . . where you .. . visited, or not. |
| 18:23 | Wesam | Yes, I do ... I was ... family, must be visit. |
| 18:25 | De Greef | To whose family? |
| 18:27 | Wesam | With, with my household ... my stepmother . . . and my wife. |
| 18:33 | De Greef | What city? |
| 18:34 | Wesam | Baghdad . . . my wife . . . |
| 18:35 | De Greef | In Baghdad? |
| 18:36 | Wesam | [Arabic] Baghdad |
| 18:37 | Wesam | Yes. |
| 18:37 | De Greef | Stepmother… |
| 18:38 | Wesam | Yes. |
| 18:38 | De Greef | She lives in? |
| 18:39 | Wesam | Yes, she lives in Fallujah. |

| 18:40 | De Greef | In Fallujah. |
|---|---|---|
| 18:41 | Wesam | Yes. |
| 18:42 | De Greef | Do you remember when that was? |
| 18:42 | Wesam | No. |
| 18:46 | De Greef | Last year. |
| 18:47 | Wesam | I don't know. Really. |
| 18:48 | De Greef | You don't know that . . . or it was in 2003. |
| 18:49 | Wesam | Must have been a year ago, but no, about a year or so . . . but the date I don't know . . . |
| 18:56 | De Greef | In any case you were in Baghdad with your wife's family. |
| 18:59 | Wesam | No, wife . . . that's right. |
| 19:00 | De Greef | And with your stepmother . . . in Fallujah. |
| 19:03 | Wesam | Yes. I think so. yes . . . don't know for sure because don't know . . . what you have on the tape . . . the tape is better proof than my statement. |
| 19:11 | De Greef | Can you also remember whether you were in Iraq this year'? |
| 19:15 | Wesam | This year, yes.. .for sure ...yes, last time to Syria.. . |
| 19:22 | De Greef | That was the year before . . . that was last year . .. |
| 19:24 | Wesam | Last year . . . |
| 19:25 | De Greef | End of last year, wasn't it? |
| 19:27 | Wesam | Yes, end of last year ... right, no, not this year again ... |
| 19:32 | De Greef | Not this year. |
| 19:32 | Wesam | No, right. |
| 19:33 | De Greef | In January you didn't go away. |
| 19:33 | Wesam | No… |
| 19:34 | De Greef | February? |
| 19:35 | Wesam | No, no. |
| 19:36 | De Greef | You know that for sure . . . this year, and after that you didn't go to Iraq either. |
| 19:39 | Wesam | Yes ... because I . . .uh ... New Year's Eve ... I was in Syria in the uh ... so there . . .uh ... to this ... I was gone and, uh . . . I was simply dropped off here with an airplane . . . uh, the Netherlands . . .captain . . . they gave me my passport ... that with the police, I ...you know.. . put in |

| | | a plane and, uh . . . |
|---|---|---|
| 20:01 | De Greef | What's he saying now? |
| 20:04 | Wesam | [Arabic] Tell him, they handed me over to the captain of the aero plane, my passport – the Syrian intelligence |
| 20:06 | Interpreter | They handed me over ... |
| 20:10 | Interpreter | to the border with my passport … |
| 20:16 | Interpreter | Secret, state secret police of the Syrian authorities. |
| 20:23 | Wesam | [Arabic] And they kept me in the plane and they told me that you are forever forbidden to enter Syria |
| 20:23 | Interpreter | They left me behind [inaudible] |
| 20:27 | Interpreter | I couldn't return to Syria and I couldn't any more . . . |
| 20:30 | De Greef | That was coming from Iraq? |
| 20:32 | Interpreter | [Arabic] From Iraq? From where did you board the plane? |
| 20:35 | Wesam | [Arabic] From Iraq |
| 20:37 | Wesam | [Arabic] from Syria |
| 20:37 | Interpreter | I boarded the plane from Syria . . . |
| 20:39 | De Greef | Yes. |
| 20:40 | Interpreter | In the secret police. |
| 20:41 | Wesam | [Arabic]  This is in the prison |
| 20:42 | Interpreter | After I had served my prison sentence, |
| 20:45 | De Greef | Yes. |
| 20:45 | Interpreter | I was arrested and I was brought to the airport by the Syrian secret police. |
| 20:52 | De Greef | Hmm mm. |
| 20:52 | Interpreter | They brought me to the plane. I boarded it. |
| 20:55 | De Greef | Yes. |
| 20:56 | Interpreter | They gave my passport to the pilot and they informed me that I could never come back to Syria. |
| 21:03 | Zuidema | Coming back to Syria…yes. |
| 21:05 | Interpreter | [Arabic]  What does he want? [Dutch] the year |
| 21:06 | De Greef | And that was in November, December? |
| 21:08 | Wesam | End of that year. |
| 21:09 | De Greef | End of that year? |
| 21:09 | Wesam | After the end of the year, I don't know because I, because I didn't have a clock, I was underground, I don't know what date, what the clock, I see almost no ... no sun at all. The only thing that I had was three minutes to the toilet each day and all, so, uh . . . |
| 21:25 | De Greef | And after that you never went back to, uh.. . |

| | | |
|---|---|---|
| 21:28 | Wesam | No . . . no, in Iraq, no. |
| 21:29 | De Greef | In Iraq… |
| 21:30 | Wesam | Oh, you know it too, if you, you've been following me for so long, then you know . . . |
| 21:33 | De Greef | Do you also know, last year, how often you were in Iraq then . . . in 2004? |
| 21:38 | Wesam | No, I don't know that . . . but that's why I say in my passport you can see that.. . |
| 21:43 | De Greef | Did you travel regularly to Iraq? |
| 21:45 | Wesam | Uh, yes. I certainly go . . . because I have a wife . . . and I had to . . . take care of things and, uh…get married. and, uh, try to convince each other ... so I often go just to my wife . . . |
| 21:54 | De Greef | About how many months between visits? |
| 21:57 | Wesam | I don't know ... sometimes six or seven . . . it comes to about maybe twice a year, can be . . .maybe more, maybe less ... I don't know. |
| 22:07 | De Greef | Do you also know if you were in Iraq last year, January . . .Last year, right, so that means a year and half ago, almost. |
| 22:13 | Wesam | I don't know . . . date ... I'm not so good with dates and months . . . so . . . |
| 22:21 | De Greef | You were just telling us about ... about your family .. .huh, and about your stepmother . . . in Fallujah. |
| 22:25 | Wesam | Yes. |
| 22:27 | De Greef | Your real mother . . . |
| 22:28 | Wesam | No, step . . . I have . . . my mother is dead, but . . . I . . . stepmother. |
| 22:33 | De Greef | And your real mother is dead. |
| 22:34 | Wesam | Yes. |
| 22:35 | De Greef | When…? |
| 22:35 | Wesam | A long time ago .. |
| 22:37 | De Greef | When... |
| 22:38 | Wesam | Long ago ... I don't want to talk about it ... |
| 22:42 | De Greef | Why don't you want to talk about it? |
| 22:43 | Wesam | I just don't, you know . . . I don't want to talk about it . . . |

| | | about my mother ... my family . . . and so . . . |
|---|---|---|
| 22:45 | De Greef | Not about your family.. . |
| 22:51 | Wesam | No, I'd rather not ... |
| 22:52 | De Greef | Your brothers and sisters. |
| 22:54 | Wesam | I don't want to talk about them . . . |
| 22:55 | De Greef | How many brothers do you have? |
| 22:56 | Wesam | I only have a stepbrother . . . |
| 23:02 | De Greef | So you don't have any real brothers, you could say . . . |
| 23:04 | Wesam | No, no real ones . . . |
| 23:05 | De Greef | Only a stepbrother . . . |
| 23:06 | Wesam | Stepbrother ...yes and sister ... but I said, I don't want to talk about my family. |
| 23:10 | De Greef | Yes, all right ... but we in fact do want to ask you some questions about that, of course. |
| 23:13 | Wesam | Yes, but ... I'm keeping my family out of this, you know ... they've had enough . .. uh...enough dead, enough . . . hassles ... no house . . . please leave ... my family out of this. |
| 23:22 | De Greef | That's not what it's about, but . . . |
| 23:23 | Wesam | Yes, but it's . . .it is about them when my statement goes to America, they'll go after those . . .pitiful people, you know . . . |
| 23:31 | De Greef | Now, no, that's not our intention, for me it's about . . . about, uh, your real mother, is she really dead.. .because we have our doubts about that.. . |
| 23:40 | Wesam | Yes . . . uh, I don't want to talk about my family. |
| 23:45 | Interpreter | [Arabic] They have doubts regarding the death of your biological mother. They are suspicious. They have a feeling that she is not dead |
| 23:51 | Wesam | I always call my stepmother.. . mother |
| 23:54 | De Greef | Do you always do that? |
| 23:55 | Wesam | When I called her and so on . . . but I don't have just one stepmother ... my father is with three women . . |
| 23:56 | Interpreter | [Arabic] Your biological mother? |
| 24:03 | De Greef | Three women. |
| 24:03 | Wesam | Yes. |
| 24:04 | De Greef | And you call them all "mother"? |

| 24:05 | Wesam | All mother. |
|---|---|---|
| 24:06 | De Greef | You address them all ...so |
| 24:07 | Wesam | Mother, yes |
| 24:07 | De Greef | Because, among other things, in your house there was a letter, huh, from your mother. |
| 24:10 | Wesam | Yes. |
| 24:12 | De Greef | Do you remember anything of that, or not? |
| 24:13 | Wesam | No. |
| 24:14 | De Greef | Can you remember anything of the letter? |
| 24:15 | Wesam | No. |
| 24:17 | De Greef | Speaking about . . . engagement party for your brothers |
| 24:21 | Wesam | Yes, that's my stepmother. |
| 24:23 | De Greef | Allandia, if I pronounce it correctly |
| 24:26 | Wesam | Stepmother, this is . . .but I, uh, Jos, I don't want to . . . |
| 24:32 | De Greef | But that's your stepmother.. .whom the letter is from . . . that's the question. |
| 24:35 | Wesam | I don't know, I have so many letters at home. |
| 24:36 | De Greef | Yes. |
| 24:38 | Wesam | We're talking about thousands of letters. |
| 24:39 | De Greef | Now, no, we didn't find that many. |
| 24:41 | Wesam | I don't how, hundreds. |
| 24:43 | De Greef | No, not that either. |
| 24:44 | Wesam | A lot, I have upstairs in the attic. |
| 24:46 | De Greef | No, we didn't find that many. |
| 24:47 | Wesam | I have, uh ... I do ... |
| 24:48 | De Greef | What I'm interested in, is whether the letter comes from your stepmother . . .or from your mother. |
| 24:52 | Wesam | I have three stepmothers ... and I call them all mother. |
| 24:57 | Interpreter | [Arabic] The question says: Was this letter from your biological mother or from one of your step mothers? He |

| | | |
|---|---|---|
| | | wants to know if it is from your real mother or from one of those mothers that you call mother? |
| 25:10 | Wesam | [Arabic] I don't know. Tell him, I don't know |
| 25:14 | Interpreter | I don't know . . . I really know . . . from real ... the letter . . .I can't . . . |
| 25:17 | Wesam | Tell him, The letter, I don't know from whom it comes |
| 25:18 | De Greef | What are you saying? |
| 25:19 | Interpreter | The letter nothing. |
| 25:21 | De Greef | no, but is he . . .can it be from his real mother . . .or not . . .that's the question . . . |
| 25:25 | Interpreter | [Arabic] Is it possible that it is from your mother? |
| 25:27 | Wesam | [Arabic] No, not from my mother. My mother is dead |
| 25:28 | Interpreter | No, that's impossible. My mother is dead. |
| 25:30 | De Greef | OK . . . all right . . . uh . . . we also found photogaphs in your house. |
| 25:37 | Wesam | Yes. |
| 25:38 | De Greef | Of you with, uh .. |
| 25:39 | Wesam | With a gun. |
| 25:40 | De Greef | Exactly. |
| 25:41 | Wesam | OK. |
| 25:42 | De Greef | We'd like to show you the photos and then we'd like . . .well, uh, in any case . . .we have copies of them so, uh... |
| 25:48 | Wesam | Yes. |
| 25:49 | De Greef | And then our question is . . . who are all the people in the photos? |
| 25:55 | Wesam | That's fine… look this is...this is a hunting… hunting rifle. |
| 26:02 | De Greef | Hunting rifle, yes. |
| 26:03 | Wesam | Hunting rifle. |
| 26:03 | De Greef | That's you. |
| 26:04 | Wesam | OK, we went hunting. |
| 26:06 | De Greef | Do you remember when that was, by any chance? |
| 26:10 | Wesam | No, I don't know the date, and uh. . . |
| 26:14 | De Greef | What year? |
| 26:18 | Wesam | I think in Saddam's time . . .first time, I think . . .this is the time of Saddam . . . the first time . . . |
| 26:27 | De Greef | What year are we talking about, then.. .approximately. |
| 26:30 | Wesam | I don't know . . .when did Saddam leave.. .I don't know the date, Jos. |
| 26:34 | De Greef | No, date, the exact day doesn't matter . . .but all right. |
| 26:36 | Wesam | Yes, but I don't know that. |
| 26:37 | De Greef | You don't know. |
| 26:38 | Wesam | Yes . . .I don't hold onto . . ..those things. |
| 26:39 | De Greef | OK now, but tell us who's in the picture. |

| 26:41 | Wesam | Yes, uh, this is Adel. |
|---|---|---|
| 26:44 | De Greef | Who? |
| 26:44 | Wesam | [Arabic] Adel |
| 26:46 | De Greef | Adu (phonetic spelling) |
| 26:46 | Wesam | Yes. |
| 26:47 | De Greef | OK, good. |
| 26:48 | Wesam | Good friend, used to go to school with me. |
| 26:50 | De Greef | That's the middle photo on the left and then Wesam points to the standing figure on the right. |
| 26:56 | Wesam | This is me. This is a good friend of mine, he died and was shot by Americans, because with a rocket or, and is also a friend of his. |
| 27:13 | De Greef | What's his name? |
| 27:14 | Wesam | I don't know Tigrit, you know. He is the owner of a farm. |
| 27:16 | Zuidema | The one squatting down? |
| 27:18 | Wesam | Yes |
| 27:18 | De Greef | Yes… |
| 27:19 | Wesam | Yes, and that's another friend not a real friend. I knew him, you know.. . |
| 27:24 | De Greef | The gentleman on the left in the photo. |
| 27:25 | Wesam | Yes. |
| 27:26 | De Greef | In the same photo. |
| 27:27 | Wesam | Yes, this is actually, he had, uh, you could say, land, and you could go hunting on his land, because you can't Hunt here, but you can't there, uh.. .shoot at the people's house. |
| 27:42 | De Greef | OK, the photo at the bottom left. |
| 27:44 | Wesam | This. |
| 27:45 | De Greef | Yes, bottom left. |
| 27:46 | Wesam | This, this is my cousin this is me. |
| 27:50 | De Greef | What's his name? |
| 27:51 | Wesam | [Arabic] Esam |
| 27:51 | De Greef | Hassam. |
| 27:52 | Wesam | [Arabic] Esam |
| 27:53 | Interpreter | Issam. |
| 27:54 | Wesam | [Arabic] Esam |
| 27:55 | De Greef | Issam, OK. So the one on the left in the black suit is . . . |
| 27:59 | Wesam | A brother of his. |
| 28:00 | De Greef | And that is? |
| 28:03 | Wesam | His name is Fareed. |
| 28:03 | De Greef | And that is? Who is he? |

| 28:04 | Wesam | [Arabic] Fareed |
| 28:05 | De Greef | Feriet. (phonetic spelling) |
| 28:06 | Wesam | Yes |
| 28:07 | Zuidema | That's the person on the far right. |
| 28:09 | Wesam | He's in military uniform of Iraq. |
| 28:13 | De Greef | You are second left, and who is the gentleman in the white suit? |
| 28:16 | Wesam | If you ask me, this is that man uhm, uh uh  that area, you know, from the village |
| 28:25 | De Greef | Himself |
| 28:26 | Interprter | [Arabic] The sheikh. Not the Sheikh? |
| 28:28 | Wesam | [Arabic] It means of the area. The responsible |
| 28:28 | Wesam | He is, yes, he is the owner of a farm |
| 28:34 | De Greef | Okay. Wait a moment, who is this in the photo? |
| 28:38 | Wesam | Is just, yes, acquaintance there |
| 28:39 | De Greef | So the ones standing there. . . |
| 28:41 | Wesam | Yes. |
| 28:44 | Zuidema | What is the name of the acquaintance, then? |
| 28:45 | Wesam | I don't know. |
| 28:46 | De Greef | That's the man who died, right? |
| 28:48 | Wesam | No, that's him. |
| 28:49 | Zuidema | The one who died. |
| 28:50 | Wesam | Yes. |
| 28:52 | Zuidema | You don't know what his name is. |
| 28:53 | Wesam | No, |
| 28:54 | De Greef | Photo bottom right |
| 28:56 | Wesam | Okay. That is uh... Amal... I know him. |
| 29:02 | De Greef | The top photo, hmm... take a look |
| 29:03 | Wesam | Yes, that is |
| 29:05 | De Greef | There are, uh |
| 29:06 | Wesam | That's the camera, and that's just a photograph of.. .yes.. |
| 29:09 | De Greef | There are ten people in that photograph. |
| 29:11 | Wesam | Yes. |
| 29:12 | De Greef | Who are all these people ? |
| 29:13 | Wesam | Uh . . .just family of mine. |
| 29:16 | De Greef | Yes, give the names of those people? |
| 29:18 | Wesam | This is my cousin. |
| 29:19 | De Greef | The second one from the right. |
| 29:20 | Wesam | Yes, that's my cousin. |
| 29:21 | De Greef | And his name is.. |
| 29:22 | Wesam | .... [inaudible] ... Dakkar |
| 29:27 | De Greef | Dakkar, OK. And the gentleman on the right? |
| 29:28 | Wesam | My stepbrother |
| 29:29 | De Greef | Stepbrother… |
| 29:31 | Wesam | Emen |

| 29:33 | De Greef | Emen (phonetic spelling) |
|---|---|---|
| 29:34 | Wesam | And that's just me. That's me myself. |
| 29:38 | De Greef | Yes, that's you yourself. |
| 29:40 | Wesam | And that is my cousin. |
| 29:42 | Zuidema | The one standing next to you on the left. |
| 29:43 | Wesam | Yes. |
| 29:44 | De Greef | With the checkered shirt. |
| 29:45 | Wesam | Yes. |
| 29:46 | De Greef | And his name? |
| 29:47 | Wesam | Esam. |
| 29:47 | Interpreter | Esam |
| 29:48 | De Greef | Asam? |
| 29:50 | Interpreter | Esam.. |
| 29:51 | De Greef | Issam, Issam…OK |
| 29:52 | Wesam | Wait a minute |
| 29:56 | De Greef | No, someone else |
| 29:57 | Wesam | Essam...also Essam. |
| 30:01 | Interpreter | Also Essam the second. |
| 30:02 | De Greef | Yes, also Essam… |
| 30:05 | Wesam | And that is uh [talk at the same time] |
| 30:06 | Interpreter | [talks at the same time] That is the first Essam |
| 30:08 | Wesam | Yes |
| 30:08 | De Greef | Another |
| 30:09 | Interpreter | That is another Essam |
| 30:10 | De Greef | Another Essam, yeah. |
| 30:11 | Wesam | And that one was just uh a good friend of my father's. |
| 30:16 | De Greef | That gentleman with the grey... |
| 30:18 | Wesam | Yes |
| 30:19 | De Greef | Robe |
| 30:20 | Wesam | Yes, also hunt, hunting |
| 30:21 | De Greef | Yes? And that is...[speak over each other] |
| 30:23 | Wesam | And Feriet, a cousin, that is |
| 30:25 | De Greef | That's that man again... |
| 30:25 | Wesam | That is Feriet, that is a cousin |
| 30:26 | Zuidema | All the way on the left is Feriet.. |
| 30:28 | Wesam | Yes. |
| 30:28 | De Greef | And the second from the left, that's . . . |

| 30:31 | Wesam | There? |
|---|---|---|
| 30:31 | De Greef | Yes |
| 30:32 | Zuidema | Yes |
| 30:32 | Wesam | There, that's my stepbrother. |
| 30:33 | Zuidema | What's his name? |
| 30:36 | Wesam | [Arabic] Maesam |
| 30:36 | De Greef | Mesem? |
| 30:39 | Zuidema | And that gentleman there, squatting down, with the camera . . .. |
| 30:41 | Wesam | That's my stepbrother also |
| 30:45 | Wesam | [Arabic] Saef |
| 30:45 | De Greef | Safeh .... |
| 30:46 | Wesam | Yes. |
| 30:47 | De Greef | OK... let's see who we have in this photo |
| 30:53 | Wesam | All the same |
| 30:54 | De Greef | Those are the same people |
| 30:54 | Wesam | Yes, the same  here too  . . . |
| 30:56 | Zuidema | And that Safeh ... this is a professional camera.. . |
| 30:59 | Wesam | Uh |
| 30:59 | Zuidema | Journalist ... |
| 31:00 | Wesam | No, just ordinary ...yes, it is a professional camera but ... for parties...say you have |
| 31:08 | Interpreter | Wedding.. |
| 31:09 | Wesam | A wedding to film. You know ... but ...professional.. ..not to compare with this. |
| 31:14 | Interpreter | Occasions.... there are a lot, usually professional, those guys. |
| 31:18 | De Greef | Yes…OK |
| 31:19 | Wesam | Yes...you see . . . sit in the car, looks through, whatever you want ... hunting is here too and, uh.. . |
| 31:29 | De Greef | Whose car is that? |
| 31:31 | Wesam | I don't know ... long ago ... hunting this.. ..hunting this . . . and . . . |
| 31:40 | Zuidema | That was all in one day. |
| 31:42 | Wesam | Yes indeed. |
| 31:44 | De Greef | We have still more photos.. . |
| 31:45 | Wesam | There's also an owner of that farm, of that man's house ... at his place, you could say on his land . . .uh.. . |
| 31:53 | De Greef | How is that all there.. .? |
| 31:54 | Wesam | You see, that's my cousin.... |
| 31:56 | De Greef | That's a rocking sofa . . .uh . . . |
| 31:58 | Wesam | Yes, and here, near the water ...yes. |
| 32:04 | De Greef | Where did you have that, you said... |
| 32:08 | Wesam | [Arabic] Saef ... |
| 32:08 | De Greef | Seef |
| 32:09 | Wesam | nothing special… that is good. |

| 32:13 | De Greef | We have some more photos here |
| 32:15 | De Greef | Let's take a look... |
| 32:27 | De Greef | Uh.. .we also ...you ... told you last time ... there were telephone calls that we tapped ....your calls. |
| 32:32 | Wesam | Yes, that's right. |
| 32:33 | De Greef | And from other persons. |
| 32:34 | Wesam | Yes. |
| 32:35 | De Greef | Uh, in one of the conversations it was said ... that you were wanted in Iraq, that you were on a list of persons wanted by the police. |
| 32:41 | Wesam | Yes... |
| 32:42 | De Greef | Do you remember that, and what can you tell us about that? |
| 32:44 | Wesam | Uh, yes . . . |
| 32:46 | De Greef | That's conversation 127 on line F01, and then someone says. |
| 33:00 | Lawyer | We don't have that yet, those worked-out conversations. |
| 33:03 | De Greef | Those you don't have yet? OK . . . I don't know if they've already been requested . . . now, in any case, it's said, it's said there...that you're afraid that you're going to be picked up because your name is on the list of wanted persons. |
| 33:17 | Wesam | Yes. I already told you . . . |
| 33:20 | De Greef | Would you like to tell us something more about that. |
| 33:21 | Wesam | Yes… I told you earlier that I was being looked for there that you ... those groups of guys, because at that time, now nearly a year already . . . those guys, they have the power in the village,<br>Americans weren't there, there hasn't been an American in a year . . . so in Fallujah those guys, they have the power of the ...<br>yes ... they have all the power.. .so they're after you ... I told you already, I didn't want to go any more ... to Fallujah, because ... they think that I live in the West and that I'm a spy, and they want to do away with me . . . |
| 33:53 | De Greef | Yes, but on a list of wanted persons. |
| 33:56 | Wesam | Yes... [talk over each other]... A mosque |
| 33:56 | De Greef | But that is not of the citizens, so to speak? |
| 34:00 | Wesam | No, no. Yes, they have the power, you have uh…[Arabic word (inaudible)]. |
| 34:06 | Interpreter | The Azura Mosque |
| 34:07 | Wesam | [Arabic] A council. It is called Advisory Council. They are the court… |
| 34:08 | Interpreter | Is a kind of court of law |
| 34:09 | Wesam | Court of the group....... |
| 34:11 | Interpreter | Of the group that is located there. |
| 34:13 | Wesam | [Arabic] Tell him |

| 34:14 | Interpreter | They judge who is put on the list. They make decisions on that. |
| 34:15 | Wesam | [Arabic] They govern by… |
| 34:20 | Wesam | [Arabic]  That they put it on the mosques- they post it |
| 34:22 | Interpreter | The list is put in the mosques. |
| 34:25 | Wesam | [Arabic]  Spies and interpreters |
| 34:28 | Interpreter | The interpreters and spies. |
| 34:30 | Wesam | [Arabic]  And those they suspect, meaning… |
| 34:33 | Interpreter | And those who are suspected or they don't trust. |
| 34:36 | Wesam | Yes…. |
| 34:38 | Wesam | [Arabic]  Tell him, they take them there and execute them |
| 34:39 | Interpreter | And are arrested or sentenced to death or something horrible. |
| 34:47 | Wesam | [Arabic]  Based on his problem |
| 34:48 | Interpreter | Depends on the case against the person. |
| 34:52 | Zuidema | And you also insisted that you came from the West. |
| 34:55 | Wesam | I'm suspected because I came from the West, yes. |
| 34:58 | Zuidema | Yes…yes |
| 34:59 | De Greef | But despite this, you often went over there. |
| 35:00 | Wesam | No, no, not regularly. I didn't go too often to my ...... to Fallujah. Very few times. I went once at night in two days or. I didn't go often. Mostly, I went to Baghdad with my wife. You know that Jos, you, uh…you, if you listen to the phone..... |
| 35:25 | Wesam | [Arabic] Tell them that there are telephone calls in my favor |
| 35:27 | Interpreter | Some conversations, if you listen well. |
| 35:31 | Wesam | [Arabic]   Tell him and they are in my favor, you don't talk about them, they were erased. Tell him and if there is suspect that it is against me you keep them |
| 35:36 | Interpreter | Prefer not to use it and if you think you have something against me, save it. |
| 35:43 | Wesam | [Arabic]  Tell him that you know very well that when I go there, I go to see my wife directly |
| 35:47 | Interpreter | When you go over there, most of the time I go to my wife… |
| 35:52 | Wesam | [Arabic] Tell him if you are truly watching me and indeed this mean |
| 35:54 | Interpreter | And if you made an observation anyway. |
| 35:56 | Wesam | [Arabic]  For real |
| 35:58 | Interpreter | In justice and honesty. |
| 35:59 | Wesam | [Arabic]  For real |
| 36:00 | Wesam | And honesty... |
| 36:02 | Wesam | [Arabic]  Tell him, you were, tell him Kahtan, Kahtan when he used to call from my wife's in Baghdad and tell him that you were watching this thing |
| 36:05 | Interpreter | In all honesty who calls me? I'm mostly called from Baghdad, my wife. |

| 36:11 | Wesam | [Arabic]  Tell him that you know this thing very well |
|---|---|---|
| 36:12 | Interpreter | You can just inform yourself, you knew that already… |
| 36:15 | De Greef | Yes, OK. |
| 36:16 | Wesam | Yes, OK. |
| 36:17 | De Greef | Well, last time we went through a trip with you, the one that you made a film about yourself. |
| 36:20 | Wesam | OK. |
| 36:21 | De Greef | And then uh...after hesitation you said that you went to Fallujah. |
| 36:28 | Wesam | [Arabic]  What is he saying? |
| 36:29 | Interpreter | [Arabic]  He is saying that we are going to watch a film, a tape |
| 36:31 | Wesam | [Arabic] OK |
| 36:32 | Interpreter | [Arabic] And after that they watch at the end that you went to Fallujah |
| 36:36 | Wesam | [Arabic] Yes. Tell him that I what is called means I did not hide this and directly |
| 36:42 | Interpreter | I actually didn't plan to tell you but it's just…I have everything. |
| 36:46 | Wesam | [Arabic]  Tell him, I told you that I directly |
| 36:46 | Interpreter | Uhh… |
| 36:47 | De Greef | That's the reason why we're risking this.. |
| 36:51 | Interpreter | [Arabic]  This is the reason behind bringing this question again |
| 36:53 | Wesam | That's okay |
| 36:53 | De Greef | Yes? |
| 36:54 | Wesam | Yes |
| 36:55 | De Greef | Well, last time you talked about Fallujah…when you had made a film. |
| 36:59 | Wesam | Yes. |
| 37:00 | De Greef | You were there in uh, October or November 2003…That's what we talked about, right, about the film. |
| 37:06 | Wesam | OK. |
| 37:07 | De Greef | That's when you also uh…talked about uh…the people dressed in white and that gave a speech and where you yourself were standing. |
| 37:21 | Wesam | [Arabic] Tell him that you means what you are talking, tell him tell him that I this film becomes six .. it becomes a lot that I did not see and I do not remember what I said and I do not remember what it is in it. |
| 37:23 | Interpreter | What you're saying about the film. ..(inaudible)... |
| 37:28 | Interpreter | At the content of this film. |
| 37:32 | Wesam | [Arabic] Tell him and I told the officer before they search the house that I have a film in the house |
| 37:39 | Interpreter | I know that…(inaudible)… of that film….(inaudible)…I told |

| | | |
|---|---|---|
| | | them that this film is not in my house. |
| 37:44 | De Greef | Yes, we talked about that...about the trip also.. |
| 37:50 | Wesam | [Arabic] Tell him, this film is very important to me just I want you to know |
| 37:53 | Interpreter | The film is important for me, you should know. |
| 37:56 | Wesam | [Arabic] Tell him that my work is no more than pure journalism and  I was obliged to save myself from there |
| 38:02 | Interpreter | Only a sort of journalist and I want to make an end of it, I just really don't want to have anything more to do with it ... I'm between a… |
| 38:07 | Wesam | Tell him, I was sitting between two fires: The American fire and the fighters fire |
| 38:10 | Interpreter | I am between a... |
| 38:13 | Wesam | rock and a hard place. |
| 38:15 | Interpreter | Two camps…between the murderers and the investigation . ..who are after me . . . |
| 38:23 | De Greef | But OK we talked about the film. |
| 38:25 | Wesam | OK. |
| 38:26 | De Greef | You yourself are in it and then, uh . . . |
| 38:29 | Wesam | [Arabic] Tell him, that this is what you are saying, I don't know about the end |
| 38:30 | Interpreter | What are you saying? |
| 38:31 | De Greef | Yes.. We talked about that already last time. |
| 38:35 | Wesam | [Arabic] Tell him that I now talked about but I did not see it- but let him show me the picture and then I could tell you if it is me, me or not |
| 38:35 | Interpreter | We talked about it . . .but if you show me the photos . . .then I can either confirm it or maybe I can clarify something. |
| 38:41 | De Greef | Yes, fine, we talked about that already.. .you already said that you were in it. |
| 38:44-38:51 (overlap) | Wesam | [Arabic] Tell him that you yes…or tell him good that you talked about this thing but you confirm, confirm that you mean I exist in the tape and I am talking |
| 38:48 | Interpreter | That's right, but we talked about it, but you. . . uh . . . there was something on the videotapes and I was doing something about a speech . . . |
| 38:58 | De Greef | Making it up. |
| 39:00 | Interpreter | Exactly, that's what you said, he saw that. |
| 39:02 | Wesam | [Arabic] Yes tell him, how could, what is called without seeing me and without knowing what is in it the tape, you decide who, who maybe I talked and I… |
| 39:13 | Interpreter | How do you know that I said something or told something? |
| 39:18 | De Greef | Listen, we talked about that already last time . . . among other things you said at that time that you had been taken out of your stepmother's house by persons, the warriors of |

|  |  | Fallujah, that they had weapons with them and that you had to go with them. |
|---|---|---|
| 39:21 | Interpreter | [Arabic] We spoke to |
| 39:29 | Wesam | OK. |
| 39:30 | De Greef | That's what you told us then. |
| 39:30 | Wesam | Yes |
| 39:31 | Lawyer | Did you look at the video together? |
| 39:32 | Wesam | No |
| 39:33 | De Greef | No, we didn't look at it together, not with Wesarn |
| 39:34 | Interpreter | [Arabic] He is saying if God wills it will be okay |
| 39:36 | Lawyer | He has never seen any of the videos either. I want to establish that right now. |
| 39:39 | De Greef | OK. |
| 39:40 | Wesam | But anyhow, did you, did you . . . |
| 39:41 | Lawyer | Did I get them too.... I have to get them too, you see. |
| 39:43 | Wesam | Look the problem is, they told us themselves that we said that together, without you seeing it, without you knowing it, so as a statement read by the Americans, then that's a dangerous point for me, you see |
| 39:54 | Lawyer | And that's why I'm saying it you haven't been able to recognize yourself because you haven't seen the video. |
| 39:58 | Wesam | Yes. |
| 39:58 | Lawyer | That's the point. |
| 39:59 | De Greef | We can find a way to deal with that, I think, I think we can come back to that, and then let you take a look at the tape. |
| 39:59 | De Greef | We can find a way to deal with that, I think, I think we can come back to that, and then let you take a look at the tape. |
| 40:06 | Wesam | Yes, but if I give a statement then how can something . . . |
| 40:07 | Lawyer | ..... [inaudible]... uh…all of those other tapes that I haven't got yet…because he hasn't seen any of it before.. |
| 40:12 | Wesam | [Arabic] phone calls, it is a mistake that I… |
| 40:18 | Interpreter | In the translation of the tapped conversation, there are also…you change the words in its correctness of the translation of the tapped conversation for one hundred percent. |
| 40:22 | Wesam | [Arabic] Tell him that you change the conversation in it |
| 40:29 | Wesam | [Arabic] Tell him that I want you to hand over everything to the my lawyer so that he can translate it |
| 40:31 | Zuidema | We don't do that. We don't translate. |
| 40:34 | Wesam | No, definitely not.. I don't accuse you.. |
| 40:37 | Zuidema | No, that's why..? now I don't feel like it, you have to address that with the court. |
| 40:40 | Wesam | But that is very important ... |
| 40:44 | Lawyer | The interrogation can still be followed: but it is mixed. |

| 40:47 | De Greef | That's not a problem.... |
|---|---|---|
| 40:47 | Zuidema | Exactly |
| 40:48 | Wesam | I just want clear. |
| 40:50 | De Greef | I just want to come back to that film... |
| 40:52 | Wesam | OK |
| 40:54 | De Greef | When you said now...yes...I was taken from the house by these people.. fighters from Fallujah |
| 40:57 | Wesam | OK |
| 40:58 | De Greef | Stood there with them…and gave a speech…it can be seen that you…that those persons and also you are brushing sand away from land mines…we talked about that, too…and now, my question is, can you remember where that… was? Was that in Fallujah itself? Was that outside of Fallujah? |
| 41:15 | Wesam | No, it was in Fallujah |
| 41:16 | De Greef | In Fallujah |
| 41:16 | Wesam | [Arabic] tell him in Fallujah |
| 41:17 | Wesam | Yes, sure.. |
| 41:19 | De Greef | Do you still know the location? |
| 41:24 | Wesam | No... [Arabic] Tell him because they took me at night |
| 41:25 | Interpreter | They took me along at night. |
| 41:27 | Wesam | [Arabic] And what is called they covered my eyes so that I would not know the place and  they took me, yes |
| 41:30 | Interpreter | They blindfolded me.. |
| 41:30 | De Greef | Yes |
| 41:34 | Wesam | [Arabic] Yes; but I am sure in Fallujah |
| 41:34 | Interpreter | but I know that it was in Fallujah, it was in Fallujah. |
| 41:37 | De Greef | In the city? |
| 41:40 | Interpreter | [Arabic] In the city |
| 41:41 | Wesam | [Arabic] Tell him it was not more than seven minutes |
| 41:43 | Interpreter | I didn't drive longer than seven minutes by car, less than seven minutes ... |
| 41:47 | Wesam | [Arabic] By car |
| 41:50 | De Greef | From the house of your stepmother.. |
| 41:51 | Wesam | Yes |
| 41:52 | Interpreter | [Arabic] From the apartment to the place |
| 41:57 | Wesam | [Arabic] And my step mother tell him she lives in the middle – approximately in the middle of Fallujah |
| 42:00 | Interpreter | My stepmother lives in the center of Fallujah. |
| 42:05 | De Greef | I honestly don't know where Fallujah is and where you can drive to. |
| 42:06 | Wesam | It's really small. |
| 42:08 | De Greef | And where you can drive to |
| 42:10 | Wesam | Is very small, it is really very small |

| | | |
|---|---|---|
| 42:13 | De Greef | But you can leave Fallujah in seven minutes. |
| 42:16 | Interpreter | [Arabic] He is telling you if it is possible that one can get out of Fallujah in seven minutes? |
| 42:19 | Wesam | Yes. |
| 42:20 | Interpreter | In seven minutes you can leave Fallujah from the center. |
| 42:23 | Wesam | Ten minutes |
| 42:24 | Zuidema | But later ...took your blindfold off |
| 42:29 | Interpreter | [Arabic] Then, did they remove the cover on your eyes? |
| 42:30 | Wesam | [Arabic] Yes, after I went to the place what is called to photograph it-yes. |
| 42:34 | Interpreter | Yes, correct, they took it off later on. |
| 42:36 | Zuidema | Didn't you see where you were back then? |
| 42:38 | Interpreter | [Arabic] Did you see at which place? |
| 42:39 | Wesam | [Arabic] I don't know because I don't know Fallujah very well |
| 42:41 | Interpreter | I don't know Fallujah by heart too well. |
| 42:44 | Wesam | [Arabic] Tell him that I have been living here for almost fourteen years. Nearly ten years in Holland and when I went I mean I don't know areas. When I go, I directly ask |
| 42:51 | Interpreter | He had already been in the Netherlands for twenty years. |
| 42:52 | Wesam | No, not twenty but ten. |
| 42:54 | Interpreter | Ten years in the Netherlands and I can't remember that much about Fallujah. |
| 43:01 | De Greef | So, if I have a map, from an Internet mapping service…you couldn't say where… |
| 43:07 | Wesam | Not everything. |
| 43:09 | De Greef | Where it was.. |
| 43:10 | Wesam | Some things, yes, some familiar places, but not everything. |
| 43:14 | De Greef | But not the place where the mines were. |
| 43:17 | Wesam | No…certainly not. |
| 43:18 | De Greef | You wouldn't be able to show us that. |
| 43:19 | Wesam | No. |
| 43:20 | Lawyer | Is it really about the mines? |
| 43:22 | De Greef | Well, come on, OK, we talked about that but he actually stated… |
| 43:29 | Wesam | Stated what? |
| 43:29 | Zuidema | Explosives |
| 43:30 | Wesam | I don't know, I… |
| 43:31 | Zuidema | To keep the Americans away, you said then… |
| 43:33 | Wesam | When, where did I say that? |
| 43:36 | De Greef | In the previous video interrogations. |
| 43:38 | Wesam | And the tape, you mean with.. |
| 43:40 | Interpreter | [Arabic] Yes, yes before this time |
| 43:41-43:57 | Wesam | [Arabic] Yes tell him but I don't know if they were bombs or |

| (overlap) | | not. How could I know? I don't know. Tell him I don't have an experience, I have not seen them or worked with them. I have no military experience and you know that because I came here at a younger age |
|---|---|---|
| 43:46 | Interpreter | I don't know anything about it, |
| 43:48 | Interpreter | I didn't say anything... |
| 43:49 | Wesam | [Arabic]  Tell him that I do not know. Tell him what they are talking about |
| 43:50 | Interpreter | I know nothing about it |
| 43:53 | Interpreter | When I was little, I came here at a relatively young age. |
| 43:57 | Wesam | [Arabic]  Tell him I do not know. Tell him that who they talk about, they say this is, for example a Kalashnikov and this... |
| 43:59 | Interpreter | They tell, they're telling me that they have the information. [Arabic]  like  this Kalashnikov … |
| 44:05 | Wesam | That's that |
| 44:06 | Interpreter | That's that , that's that |
| 44:07 | De Greef | OK. |
| 44:09 | Interpreter | I don't know the names myself. |
| 44:10 | De Greef | Uh…Greece, did we or didn't we talk about that the last time? |
| 44:15 | Wesam | No, nothing about it, nothing. |
| 44:18 | De Greef | You were arrested in Greece once, in 1993. |
| 44:26 | Interpreter | [Arabic]  In 1993 you were arrested in Greece |
| 44:28 | De Greef | Can you remember that? |
| 44:30 | Wesam | No. |
| 44:31 | De Greef | At that time you were in jail for several months there. |
| 44:36 | Interpreter | [Arabic] You were in prison there for a few months |
| 44:42 | Wesam | [Arabic] I don't think so. No. tell him |
| 44:43 | De Greef | Don't you know whether or not you were imprisoned there? |
| 44:45 | Wesam | No. |
| 44:46 | Interpreter | [Arabic]  You were in prison in Greece |
| 44:48 | Wesam | No, where do you get that story from? |
| 44:49 | De Greef | Now, it's a known fact that you were in jail there. |
| 44:53 | Interpreter | [Arabic]  They know about this |
| 44:55 | Wesam | I wasn't in prison there. |
| 44:55 | De Greef | Not in jail. |
| 44:56 | Wesam | No, where do you get that story from? |
| 45:02 | De Greef | We simply know it. We've got that, it was revealed by the investigation that you were in jail in Greece in 1993. |
| 45:09 | Lawyer | I don't know anything about that. There's nothing in the file. |
| 45:11 | De Greef | But I'm telling him now. |
| 45:13 | Wesam | No, I don't know anything about it |
| 45:15 | De Greef | You have never been detained in Greece. |
| 45:17 | Wesam | I know nothing about it. |
| 45:18 | De Greef | No. |

| 45:19 | Interpreter | [Arabic]  It is the question, not ... |
|-------|-------------|--------------------------------------|
| 45:21 | Wesam | I haven't been imprisoned. |
| 45:22 | De Greef | Never? |
| 45:22 | Wesam | No. |
| 45:25 | Lawyer | It's nothing less than reasonable that you keep your mouth shut. |
| 45:29 | De Greef | Well, it's just a question. |
| 45:30 | Zuidema | We rather not have you interrupt us while we're busy. |
| 45:35 | Lawyer | I understand. |
| 45:36 | Zuidema | You may be present at the interrogation, but - |
| 45:38 | Zuidema | Yes, but well, you've been told that - |
| 45:39 | Wesam | I'll make a statement on that later. |
| 45:42 | De Greef | About Greece? |
| 45:42 | Wesam | Yes. |
| 45:43 | De Greef | You'll come back to that later. |
| 45:43 | Wesam | Yes, look...how about… |
| 45:47 | De Greef | Or do you prefer to think about whether you're going to speak about it? |
| 45:49 | Wesam | No, I'm not going to think about it, I would prefer to know exactly what's going on, what you're talking about. |
| 45:54 | De Greef | It's a very simple question, I'm asking you, were you - |
| 45:58 | Wesam | I simply say - |
| 45:58 | De Greef | In jail in Greece - |
| 46:00 | Wesam | Yes. |
| 46:00 | De Greef | And you say quite definitely, no, I have never been in prison there. |
| 46:03 | Wesam | Yes, that is what I said. |
| 46:03 | De Greef | So, OK, you have to… yes, it's correct what you're saying, or would you like to think about it more? |
| 46:10 | Wesam | No, not think it over, I am not - |
| 46:12 | De Greef | You've never been there before, at least - |
| 46:15 | Wesam | Yes, I was there. |
| 46:16 | De Greef | But you've never been in jail there? |
| 46:17 | Wesam | No. |
| 46:19 | De Greef | OK, that's clear. Your bank pass, right, you just got that back, we have another question about that. You were gone in November, last November. |
| 46:33 | Wesam | Uh… |
| 46:34 | De Greef | To Iraq. You were gone in April, May of last year. |
| 46:40 | Wesam | Uh… |
| 46:41 | De Greef | That was determined. Right? |
| 46:42 | Wesam | That's what you say. |
| 46:43 | De Greef | Yes. |
| 46:43 | Wesam | OK. |
| 46:44 | De Greef | That bank pass. Who might have used that from you, or was |

| | | that never used during your absence? |
|---|---|---|
| 46:50 | Wesam | But, I don't know, [Arabic]  Tell him I can not say anything |
| 46:54 | De Greef | Could it be that someone else made use of it? |
| 46:45 | Wesam | But I don't know. I can't remember. |
| 46:54 | De Greef | Could it be that someone else made use of it? |
| 46:56 | Wesam | Could be. |
| 46:57 | De Greef | While you are or were in Iraq? |
| 47:02 | Wesam | I don't know, but possibly. I don't know, I uh…  [Arabic] Tell him I can not say anything |
| 47:07 | Interpreter | I wouldn't dare to say. |
| 47:09 | Zuidema | Who, then, who has your PIN? |
| 47:13 | Wesam | [Arabic]  I do not remember. |
| 47:14 | Interpreter | [Arabic]  A secret code |
| 47:15 | Wesam | I don't know, I don't remember. |
| 47:17 | De Greef | But when you've been away for a month - |
| 47:19 | Wesam | Yes. |
| 47:20 | De Greef | And you come back, then you can see from your postal bank statement what came off your account. |
| 47:26 | Wesam | Yes, sure, but I don't know, truly, Jos, I don't know, can't remember. |
| 47:32 | Zuidema | You didn't leave your card behind with someone else? |
| 47:34 | Wesam | I can't remember. |
| 47:36 | Zuidema | You can't remember if you left it behind somewhere? |
| 47:39 | Wesam | Yes. |
| 47:47 | De Greef | That's clear. |
| 47:48 | Wesam | But, uh, why, actually, aren't you talking about the things that are important, why don't you want to find out about things that are so important, why? |
| 48:00 | De Greef | What are… what are important things? |
| 48:01 | Wesam | Yes, important, I know, for example, when I read about that case, what you ask about my friends, is he a good guy, Wesam, you know, is he, I, I, want, yes, it's not important that you ask, is he a good one, ask if he is terrorist, is he, does he have contact, where he was, what do you know about Wesam, but what I read here in a statement, to me, yes, those people who knew me, is he good one. So you don't want to have things clear? You don't want that. When I read about your investigation, you don't want things clear, because you just don't want things about. Look, ask me about Syria, is so important, you accuse me of visiting a camp there… |
| 48: 43 | De Greef | Well, we're not accusing you of anything, we've only asked questions about it. |
| 48:46 | Wesam | No, when I'm not talking about here, about your officer that you accused me that I went to Syria to look for a camp. |

| 48:54 | De Greef | To…. |
|---|---|---|
| 48:55 | Wesam | Camp. To train. |
| 48:56 | Interpreter | A camp. A training camp. |
| 48:57 | De Greef | OK. Yes. |
| 48:58 | Wesam | Training camp, and, you accuse me of selling weapons in Iraq, that's a very big case, and then you ask me about a car, about things that aren't important, uh, don't you think, Jos, uh, not me… |
| 49:10 | De Greef | You want questions that are more direct? |
| 49:12 | Wesam | Yes, simply… |
| 49:14 | De Greef | More direct. |
| 49:15 | Wesam | Just direct and important questions, don't ask me about, do you have a brother, do you have a sister, it's not important. |
| 49:19 | De Greef | Well, you don't think that's important, but we do. |
| 49:20 | Wesam | OK, but the important thing is - |
| 49:22 | De Greef | We just want to get a good sense of you, you might say. |
| 49:23 | Wesam | No, but the important thing is, you know, uh, about my past, maybe that some things aren't exactly correct, isn't so important, important, then I talk about the case, about big accusations. |
| 49:33 | De Greef | Hm. |
| 49:34 | Wesam | You're accusing me of selling arms, why haven't you ever talked about that, you talk about visited camp in Syria, you're not talking about, uh, whether organization is here, with whom are you in contact, what are you actually doing? Don't you want to talk about it? Don't you just want to have it clear? |
| 49:51 | De Greef | Yes, but - |
| 49:52 | Wesam | Because when I'm going to give a statement and get in front of the judge, and there is clarity, and it's not good of you, you know, but I just want to be honest. |
| 50:00 | De Greef | Maybe we'll come back to that at a later point. |
| 50:02 | Wesam | Yes, but when, Jos? |
| 50:02 | De Greef | I don't know. |
| 50:03 | Wesam | But, uh, we're just involved with important things, Jos, for a long time already, last time, uh, about uh… I just want a fair trial, uh, Jos. |
| 50:15 | De Greef | Yes. |
| 50:15 | Wesam | I just want a fair… |
| 50:16 | De Greef | Now, I think, I think… |
| 50:16 | Wesam | You know what's important. |
| 50:17 | De Greef | You will be honest, won't you? |
| 50:18 | Wesam | No, I know, no, if I, sorry, seeing isn't fair, Jos. |
| 50:23 | Zuidema | Why not? |

| 50:24 | Wesam | Yes, but, just things, you know, about things that are big and we're not talking about them, you just leave it unclear, is… |
| 50:30 | Lawyer | And why is that? Because on July 10 there is a council meeting for which you are being charged based on what's there, but he's indicating now, the important thing, they don't resonate in the questions. He doesn't get a chance to make a statement about, and that is what he really wants. |
| 50:43 | Wesam | Yes |
| 50:44 | Lawyer | And that's what they have to decide about. |
| 50:45 | De Greef | What do you want to make a statement about, what do you personally want to talk about? |
| 50:47 | Wesam | I, I want to make a statement, you see, Jos, you see, it was a major statement from me that you, my passport, I can prove that I was in Syria for one or two days. |
| 50:56 | De Greef | Hm. |
| 50:56 | Wesam | But you state that I'm looking for a camp, you know. If you go and look, you have at least five or six days, but about those… [Arabic] From Damascus …. |
| 51:08 | Interpreter | [Arabic] Damascus. |
| 51:09 | Wesam | [Arabic] Up to Iraq you need approximately one and a half days. |
| 51:10 | Interpreter | Certainly need a day an a half to make the journey. |
| 51:12 | De Greef | To get there… |
| 51:12 | Interpreter | To get there, yes. |
| 51:15 | Wesam | [Arabic] Tell him, I , tell him in stamp book |
| 51:18 | Interpreter | The stamp I have in my passport - |
| 51:20 | Wesam | [Arabic] Tell him that I have never stayed more than 4 days. |
| 51:22 | Interpreter | Is no longer than four days- |
| 51:25 | Wesam | [Arabic] Tell him the most was a day or two |
| 51:26 | Interpreter | At the most stayed one or two days - |
| 51:31 | Wesam | [Arabic] Tell him, tell him if you go, I will look for you… |
| 51:32 | Interpreter | And if you want to visit a camp - |
| 51:36 | Wesam | [Arabic] Tell him you said at least you need four to five days if… |
| 51:37 | Interpreter | You need at least four days. |
| 51:40 | Wesam | [Arabic] Or, Five days. OK |
| 51:41 | Interpreter | Or you need five days. |
| 51:42 | Wesam | [Arabic] OK. Tell him you do not ask me you talk about the weapon |
| 51:47 | Interpreter | About the arms. |
| 51:48 | Wesam | [Arabic] You tell me that "you buy weapons and take them to Iraq" |
| 51:51 | Interpreter | Buying and selling arms to Iraq |
| 51:55 | Wesam | [Arabic] Tell him if you have information |
| 51:56 | Interpreter | If you have knowledge |

| 51:58 | Wesam | Tell him Iraq is the cheapest country for, for, |
|---|---|---|
| 52:02 | Interpreter | Iraq is the cheapest – |
| 52:04 | Wesam | Weapons. |
| 52:04 | Interpreter | - country in the world as far as arms are concerned. |
| 52:07 | Wesam | [Arabic] Tell him, the Kalashnikov costs twenty Euro. |
| 52:08 | Interpreter | Where you can buy a weapon for about twenty Euros. |
| 52:09 | Wesam | [Arabic] And  tell him that it is possible in Syria it costs 300 to 400 Euro |
| 52:13 | Interpreter | In Syria that costs three to four hundred. |
| 52:16 | Wesam | [Arabic] Tell him I don't know but this is my guess. Tell him because… |
| 52:18 | Interpreter | That's my idea, that is my, uh… |
| 52:20 | Wesam | [Arabic] Tell him, the smugglers who come, they take weapons and lambs |
| 52:23 | Interpreter | Arms smuggling with domestic sheep, everyone knows about it. |
| 52:30 | Wesam | [Arabic] This is all well known. |
| 52:31 | Interpreter | That is common knowledge. |
| 52:33 | Wesam | [Arabic] Tell him, if you said to me what is called that you buy weapons… |
| 52:35 | Interpreter | When you tell me, that you're buying weapons... |
| 52:40 | Wesam | [Arabic] Yes. Tell him how what is called that I go to buy; you buy from the government expensively or… |
| 52:46 | Interpreter | How is that possible, I'm going to sell arms in a country where they're very expensive and bring them to a country where they're very cheap, that's impossible, that's against logic. |
| 52:56 | Wesam | [Arabic] Tell him that you are now bringing, you and … tell him of means Kalashnikov, tell him that you see this so big |
| 52:58 | Interpreter | If  you show me the photos,  you can see Kalashnikovs everywhere. |
| 53:08 | Wesam | [Arabic] Tell him that every home in Iraq… |
| 53:15 | Interpreter | Every home, or every house has two or three Kalashnikovs. |
| 53:17 | Wesam | [Arabic] Tell him, has two or three… Tell him that we have three Kalashnikov at home |
| 53:19 | Interpreter | We have three Kalashnikovs in our home. |
| 53:19 | Wesam | [Arabic] Tell him that before the war, Saddam gave every home two or three Kalashnikovs |
| 53:23 | Interpreter | Saddam gave every home, every household, two or three Kalashnikovs. |
| 53:31 | Wesam | [Arabic] Tell him, if you ask the Dutch soldiers. Tell him, tell him, knows that the Iraqis have weapons, even America permits that, they have it for their protection |
| 53:39 | Interpreter | He says everyone knows that everyone in Iraq has arms in their possession. |

| 53:43 | Wesam | [Arabic] Tell him, even the Americans, they don't take it |
|---|---|---|
| 53:46 | Interpreter | Even the Americans, they don't take them away. |
| 53:48 | Wesam | [Arabic] Tell him, they leave it that way so that you can protect yourself |
| 53:49 | Interpreter | Just to protect yourself. |
| 53:51 | Wesam | [Arabic] Tell him, this is well known on television and well known |
| 53:54 | Interpreter | Television, everywhere, everyone knows it. |
| 53:56 | Wesam | OK. |
| 53:57 | Interpreter | That's all. |
| 53:59 | Zuidema | Where does it say it about the arms smuggling? |
| 54:04 | Wesam | Where is what? |
| 54:06 | Lawyer | Three D, I believe, AIVD information, as a result of the investigation. |
| 54:09 | Wesam | Yes. [Arabic] Tell him that I am now. |
| 54:14 | De Greef | Are you mentioned there by name? |
| 54:16 | Interpreter | [Arabic]  Did they call you by your name? |
| 54:18 | Wesam | Yes. |
| 54:19 | Lawyer | I believe so. |
| 54:25 | Wesam | [Arabic]  Tell him what it is called, that you also, what it is called, Aaah accused me, at first |
| 54:36 | Interpreter | You are accused or you're suspected. |
| 54:40 | Wesam | [Arabic]  This businessman, the American, that I was with those who killed him. |
| 54:41 | Interpreter | Businessman |
| 54:42 | Wesam | [Arabic]  Tell him, at that time, I think I saw it in Holland- this program. |
| 54:43 | Interpreter | American. |
| 54:44 | Wesam | Tell him, I was not there |
| 54:45 | De Greef | Ja? |
| 54:45 | Interpreter | Who had said I had murdered him. |
| 54:47 | Wesam | [Arabic]   Tell him, this is well known on television and well known |
| 54:51 | Interpreter | I saw that program in, uh, the Netherlands. |
| 54:56 | Wesam | [Arabic]  Tell him, I was not there. |
| 54:58 | Interpreter | I have nothing to do with that. |
| 54:59 | Wesam | [Arabic]  Tell him that you yourself, what is it called, what is it called said I was here and even |
| 55:02 | Interpreter | Here, I only… |
| 55:04 | Wesam | [Arabic] Tell him… |
| 55:06 | Interpreter | was present… |
| 55:06 | Wesam | [Arabic] Tell him that at that time I think I was here, I was not in Iraq nor |
| 55:07 | De Greef | What's he saying? |
| 55:08 | Interpreter | That he was, that he was present. |

| 55:10 | De Greef | Yes. |
|---|---|---|
| 55:11 | Wesam | [Arabic] Tell him that at that time I think I was here, I was not in Iraq nor - |
| 55:15 | Interpreter | I see myself, uh, I wasn't in Iraq during that period. |
| 55:19 | Wesam | [Arabic]  Tell him, I am not a murderer. |
| 55:21 | Interpreter | I'm not a murderer. |
| 55:23 | Wesam |  [Arabic] Tell him, I am not a fighter |
| 55:25 | Interpreter | …. Or a fighter. |
| 55:26 | Wesam | [Arabic]  And not, what is it called, not a terrorist |
| 55:28 | Interpreter | I'm not a, uh, terrorist. |
| 55:31 | Wesam | [Arabic]  Tell him what is it called, tell him that America and the FBI know everything about this |
| 55:36 | Interpreter | America, in the FBI, they know a whole lot about us. |
| 55:40 | Wesam | [Arabic]  Tell him: about me. |
| 55:41 | Interpreter | About me too. |
| 55:42 | Wesam | [Arabic]  Tell him, in his village they are know and they know everyone  if he was working with them or against them |
| 55:45 | Interpreter | …. Knows everyone and if you look in Iraq, they know everyone, everyone in the village they know there. |
| 55:54 | Wesam | [Arabic]  Tell him, tell him that what is it called I become, what is it called and all of this turmoil you are making about me, tell him… |
| 56:02 | Interpreter | And all those stories, that… that they are telling about me… |
| 56:06 | Wesam | [Arabic]  Tell him, I do not want, want to understand, why do you want… |
| 56:08 | Interpreter | Would like to know. |
| 56:10 | Wesam | [Arabic]  …do you want means a terrorist here |
| 56:13 | Interpreter | That he's no terrorist, here. |
| 56:17 | Lawyer | It seems as though you're seeing the information for the first time? |
| 56:19 | Zuidema | No, that's not it, but, uh, I understand from, I understand from the story just now, uh, about that training camp, look this comes from the AIVD [ [Dutch Secret Intelligence Bureau], we don't have, we don't know the source of it there. |
| 56:28 | Wesam | Yes, but… |
| 56:28 | Zuidema | That training camp, that's, that's in a past period, that's not, that doesn't mean that that's the last time that you were in Syria. |
| 56:35 | Lawyer | But that was in the past? |
| 56:37 | Zuidema | Well, uh, not during our investigation, in any case, look this comes from the AIVD. |
| 56:41 | Lawyer | The question is whether it happened at all, but, uh… |
| 56:43 | Zuidema | Well, yes, look…. |
| 56:44 | Wesam | If you're talking, we're talking about… |

| 56:45 | Zuidema | That's what I'm saying, we don't know what the AIVD's source is, you know that yourself… |
| 56:47 | Lawyer | That is what he's responding to right now. |
| 56:49 | Zuidema | Yes, OK, but, uh, I thought that I understood, I thought I understood that he was talking about the last time in Syria, where, uh… |
| 56:54 | Lawyer | Yes, but he asked it, he asked it - |
| 56:56 | Zuidema | Yes, OK, I understand that you, that, OK, look, uh…. |
| 57:01 | Wesam | It's quite a serious accusation, that… |
| 57:03 | Zuidema | Yes. |
| 57:03 | Wesam | And, and, uh, when you accuse someone like that, then you must have information… your information, you got it from the media, or the Americans, that explains… look, if a camp in, is… just think logically, please… logically and fairly. |
| 57:19 | Zuidema | Yes, yes. |
| 57:19 | Wesam | If a camp is… and Americans know that, then they don't think about it, not thinking, one minute and then they go for it, this is actually the story, what came to you just a media story from the Americans, the camp doesn't exist. |
| 57:33 | De Greef | Well, yes, we don't know where it comes from either. |
| 57:34 | Zuidema | We don't know that, that's the problem, that's why I just indicated, uh… |
| 57:37 | Wesam | Yes, but… |
| 57:38 | Zuidema | Because you were talking about the stamps in your passport, and this showed that it was only a couple of days, and that you never could have had the time to go to a camp… |
| 57:45 | Wesam | OK. |
| 57:46 | Zuidema | Uh… I thought I understood that you meant the last time, but this information is maybe a little older. We don't know where it comes from. |
| 57:53 | Wesam | Yes, but older… |
| 57:53 | Zuidema | You said it yourself, the Americans, we got it from the AIVD. |
| 57:56 | Wesam | OK, yes. |
| 57:56 | Zuidema | And they know their source, they can't reveal that to us. |
| 57:58 | Wesam | How old then, how old, sir? |
| 57:59 | Zuidema | I don't know, I have no idea. |
| 58:00 | Wesam | Now look, it's certainly not previous to the war. |
| 58:04 | De Greef | [unintelligible] |
| 58:04 | Wesam | Since I've been to Iraq, uh, [unintelligible]…. Surely…. So it can't be earlier then, because the accusation now about the camp and about Iraq, uh, Syria that you do accuse me of being a terrorist, that just started, since a year ago or so… So that time I travel and I go, it's about that time, I was accused, that's not about the past because the past, but, uh, important, Jos… |

| 58:26 | De Greef | It's not as much an accusation as a piece of information. |
|---|---|---|
| 58:29 | Wesam | Yes, but… |
| 58:30 | De Greef | It says here that you… |
| 58:31 | Wesam | It's very nice information, not good information. |
| 58:34 | De Greef | But where it comes from, that we don't know. |
| 58:36 | Wesam | But that's not what it is about, where does it come from, that's not important for me, important for me is that you accuse me, then you do have to have some evidence that I visited or went there, but what's important now is that my passport is gone and that's a good story for you. My passport is in the house, Jos. |
| 58:56 | De Greef | Hm… |
| 58:57 | Wesam | And please… |
| 58:58 | Zuidema | And if that's the case, if that's the case, then the passport will certainly come to light, but look, uh… With this information, there are various things for us, and, and, uh, just as it is for you, uh… that can't be from before the war. |
| 59:17 | Wesam | No. |
| 59:19 | Zuidema | We don't know that, we don't know where this information comes from, then we get it in a report. |
| 59:23 | Wesam | OK. |
| 59:24 | Zuidema | So now it's your job, we can put it before you, have you ever been in a training camp, ever? |
| 59:29 | Wesam | No. |
| 59:29 | Zuidema | So, for the past year, you haven't. |
| 59:30 | Wesam | No. Never. |
| 59:30 | Zuidema | Never? |
| 59:30 | Wesam | Never. |
| 59:31 | Zuidema | Never. |
| 59:32 | Wesam | Uh… But I want to tell you something. What you think of your government, those camps, those people. With us… [Arabic]  Tell him, this place where they train at, tell him. It is not |
| 59:49 | Interpreter | Al Qaeda camps, training. |
| 59:52 | Wesam | Training people, not each other, [unintelligible]… |
| 1:00:00 | Interpreter | What kind of ideas do you have about these camps? |
| 1:00:01 | Wesam | [Arabic]  Tell him, I want to know what are mean your thinking, it is that |
| 1:00:07 | Interpreter | Do the Syrian authorities know about them, or not? |
| 1:00:21 | Zuidema | I didn't completely understand that last part. |
| 1:00:23 | Interpreter | He says whether the Syrian authorities are aware about those camps. The Syrian authorities, are they aware of those camps, that the camps are there. |
| 1:00:29 | Interpreter | [Arabic]  This is the question? |
| 1:00:30 | Wesam | [Arabic] Yes. |

| 1:00:35 | Lawyer | Is this a question or a statement? Are they, or are they not aware? |
|---|---|---|
| 1:00:40 | Interpreter | [Arabic]   Do they know about these places? |
| 1:00:43 | Wesam | [Arabic]  No. I want to know if they know |
| 1:00:46 | Interpreter | That's the same thing, his question to you whether the Syrian authorities are aware of those camps, do they know about… |
| 1:00:51 | Zuidema | I don't know. |
| 1:00:52 | De Greef | I don't know either. |
| 1:00:53 | Zuidema | We don't know that. |
| 1:00:55 | Wesam | OK, but… |
| 1:00:56 | Zuidema | But that same thing goes for this instance, Wesam, that's why I just asked you, you say "I've never been in a training camp", we, we probably can't even verify that. |
| 1:00:57 | Wesam | [Arabic]  OK, tell him  [Dutch] Yes. |
| 1:01:01 | Zuidema | But, uh… |
| 1:01:04 | Wesam | But look… |
| 1:01:05 | Zuidema | Maybe the Americans do have information that, or how… |
| 1:01:06 | Wesam | Fine. |
| 1:01:08 | Zuidema | You say that it comes from the Americans. |
| 1:01:10 | Interpreter | [Arabic]  It is possible that the Americans know? |
| 1 01 12 (overlap)- 1:01: 33 | Wesam | [Arabic] Possible. It is no problem. Tell him only if what it is called if it is with the knowledge of the government… |
| 1 01 12 | Interpreter | If, uh...the authority, since that time, they have already known this, or whether they're aware of these camps. |
| 1 01 25 | Wesam | [Arabic] Tell him, I wouldn't stay in prison, get beaten up and suffer for one month and a half under the ground. |
| 1 01 29 | Interpreter | I wouldn't stay in prison for a month and a half, I was tortured for everything and more, that would... |
| 1 01 33 | Wesam | [Arabic] And you knew about me because intelligence put me on the plane. |
| 1 01 37 | Interpreter | And after that, the secret service put me on a plane and told me: don't come back there anymore. |
| 1 01 44 | De Greef | That was in, uh, November, last year. |
| 1 01 46 | Zuidema | That was the last time. |
| 1 01 47 | Wesam | Not in November. End of that year. |
| 1 01 49 | Zuidema | Yes, that... December, yes. |
| 1 01 50 | Wesam | Yes. |
| 1 01 53 | De Greef | In any case, that's what you want to make clear? |
| 1 01 54 | Wesam | Yes. |
| 1 01 55 | De Greef | You were just talking about, uh, that businessman, also? |
| 1 01 58 | Wesam | Businessman? Yes, yes. |
| 1 01 59 | Interpreter | [Arabic] Businessman? |
| 1 02 00 | De Greef | You brought that up last time, right? |
| 1 02 01 | Wesam | Yes, yes. |

| 1 02 02 | De Greef | About Nicolas Berg, huh? |
|---|---|---|
| 1 02 03 | Wesam | I, uh, the name sounds a bit familiar. |
| 1 02 06 | De Greef | You read that then, uh, you read that back then in those documents. |
| 1 02 09 | Wesam | Yes, I read, yes. |
| 1 02 10 | De Greef | Uh, at that time you said that you didn't have anything to do with that, you weren't there. |
| 1 02 13 | Wesam | Yes, sure. |
| 1 02 15 | De Greef | Well, a film was made of that at the time. |
| 1 02 18 | Wesam | OK. |
| 1 02 19 | De Greef | We're asking you if you were filming there. |
| 1 02 22 | Wesam | No, no, because I was here at that time, I think...ahh...I was here. |
| 1 02 28 | De Greef | You weren't in the Netherlands. |
| 1 02 29 | Wesam | I don't know where. |
| 1 02 30 | De Greef | I do know that. |
| 1 02 31 | Wesam | I, yes, maybe, you know... |
| 1 02 32 | De Greef | You weren't here. |
| 1 02 33 | Wesam | But I, uh, surely... |
| 1 02 36 | Wesam | [Arabic] Tell him if it is the FBI. |
| 1 02 37 | Interpreter | The FBI said... |
| 1 02 39 | Wesam | [Arabic ]If it is not me who you want to adhere by force. Tell him at the beginning you linked me standing with the group and now you link me to the camera. |
| 1 02 45 | Interpreter | First I heard that I was with that group and now he hears that... |
| 1 02 50 | De Greef | No. |
| 1 02 51 | Wesam | No, you're accusing me because of my physical build, that I'm there with that guy...now you're going to turn to my camera, so there must be a small possibility. |
| 1 02 59 | De Greef | No not of that...no one is accusing you of that. |
| 1 03 00(overlap) - 1 03 14 | Interpreter | [Arabic] I did not say that. They have information that you were one of those people, through the pictures |
| 1 03 03 | Wesam | OK. |
| 1 03 04 | De Greef | That was said back then. There was information on that, huh? That you were supposed to be one of the people in those pictures. |
| 1 03 10 | Wesam | Nice. OK. |
| 1 03 11 | De Greef | That was said at that time. Now, later on they said about that that it wasn't so, you know that too. |
| 1 03 16 | Wesam | Nice, huh? |
| 1 03 18 | De Greef | An now my question is just... |
| 1 03 19 | Wesam | Yes. |
| 1 03 20 | De Greef | There were also persons who made the film. |

| 1 03 21 | Wesam | OK. |
|---|---|---|
| 1 03 22 | De Greef | Were you one of the people who were filming? |
| 1 03 23 | Wesam | No, therefore no. |
| 1 03 25 | De Greef | That's simply yes or no. |
| 1 03 25 | Wesam | No. |
| 1 03 26 | De Greef | OK. |
| 1 03 27 | Wesam | So, Jos, you're not going to, yes, you're not going to go to the guy, you're going to the camera, also if there's no possibility with the camera, did you clean things up there? So you have to, understand? |
| 1 03 35 | De Greef | That's just a normal question, isn't it? |
| 1 03 37 | Wesam | Yes, but it's a dangerous question, Jos. |
| 1 03 40 | De Greef | What is dangerous about it? |
| 1 03 41 | Wesam | Yes, but before you had others, now you're going to look for another story against me, before... |
| 1 03 45 | De Greef | This is just to exclude or to confirm that you were or weren't there. |
| 1 03 50 | Wesam | Yes, but you can't confirm camera, but you can confirm this, because pistol, maybe, uh, hand, you can see that, burn or I don't know, but uh, with the camera you can...please...leave it, Jos, the camera... |
| 1 04 02 | De Greef | This question has to be asked. |
| 1 04 04 | Wesam | Yes, sure, Jos. I do it too. |
| 1 04 05 | De Greef | You just said yourself that you only want to talk about important things. Now, this is an important question, obviously. |
| 1 04 10 | Wesam | No, it's fine, it's fine, great, Jos...it's fine...Jos, look... |
| 1 04 15 | De Greef | That's just, uh... |
| 1 04 16 | Wesam | Uh, look, speak honestly, you know, I used to believe in democracy and this was my stupidity, the only mistake I made is that I recorded the tape and just like guy...I believe in democracy, you can say anything, you know I often...you tapped my phone often, I was being listened to, everyone, say, I say I'm being tapped, you know that... |
| 1 04 37 | De Greef | Yes. |
| 1 04 38 | Wesam | Uh...Jos, you also, not you, but the government also accused me about Joost Mulder, gave your permission, permission? No, not permission. |
| 1 04 48 | Zuidema | Order. |
| 1 04 49 | Wesam | Order to murder someone, go to Joost then, go and check, Jos, in a period of twenty, twenty years he gave a sum of a month or thirty...twenty Euros in his pocket. You're not persisting with that investigation, you're just leaving it unclarified. You're talking about, and just leave it, just leave it with the Judge, Judge Lezen...Wesam didn't make a statement about this, you're not going to the good |

| | | |
|---|---|---|
| | | investigation, you go, I don't know, and ask my wife, you've gone and questioned my wife once, was Wesam with you and what kind of guy is Wesam, good guy. Ask Houssam, ask Kahtan, ask the guys what kind of guy he is...I am...I'm really stuck in the middle, you know, I'm stuck in the middle, I'm angry, yes, I have lost my family, house, you know that too, I have lost so much meanwhile. I come here and I'm working, you know, on a house, family, normal life. You explain that Wesam is to die, if I'm going to die then you're not going to get busy with an operation or get married with your wife, then you let that go and you get busy with dying. Contacts, you know that very well, my contact... |
| 1 06 13 | Zuidema | Didn't you say that during a conversation? |
| 1 06 15 | Wesam | When? |
| 1 06 16 | Zuidema | That you wanted to die? |
| 1 06 19 | Wesam | No, never, maybe sometimes you say I'm sick of it and I really want to die. I hate life. But that doesn't mean that I'm going to die, you know. Because when you're going to die, then you're not involved with things like getting married and building a house and I don't know. And, uh, dying is that you're going to be ready in a moment and you're very religious. But if you look at my porno film that I made with my girlfriend, making love, then I'm not a strict Muslim ready to die. You don't talk about that. That you have a film with your girlfriend and you're busy filming, a porno of yourself. Because it's clear that he's not a Muslim, nothing to do with that. Then, yes, I just want to know, what kind of person he is. Am I extreme, strict Muslim, am I a militant? I'm talking about fighting, I'm not a fighter. But I can't work, I'm handicapped on my right hand from the burns, here, on my right, destroyed, broken, here, I have, look...I have everything, proof of the operation. I can't fight, I'm weak, I'm not even a vegetarian, you've completely broken my spirit. I don't know...I, I, I... |
| 1 07 34 | De Greef | Well, last time you did say that you're known for it, that you like to fight. |
| 1 07 39 | Wesam | Fight... Just ordinary friends helping each other, but not, uh...I'm not a guy who looks for fights. If you fight, you know me very well. |
| 1 07 50 | De Greef | But anyhow, uh... |
| 1 07 51 | Wesam | You know me very well. I'm just a kind and gentle guy to everyone, you know. I don't have any problems with homos, with bad people, but just an ordinary guy. You're my friend, Jos, if you have problems and someone beats you up, Wesam, I'll come and help you. Fighting...but not that I'm aggressive or a strong guy. |

| 1 08 10 | De Greef | But that doesn't mean "I can't fight because my hand has been burned", because that's what you're saying and that's what you yourself are indicating. |
|---|---|---|
| 1 08 17 | Wesam | Yes, but I also say, that stuff about fighting. I used to be able to fight, but not later on. I can't fight anymore, Jos, I have short muscles or something. I don't dare get beaten up and I can fight, but not anymore. I just want a normal life, please Jos. And please, sir, just have my case fairly treated, I have an ordinary family, I have a household and I just want a fair, I'm innocent, really. If I have to go back to Iraq then I'll just be killed. And you all know that too, you know damned well. Because everyone who comes from the west gets killed. I'm being threatened by your military. They wanted to kill me, really. |
| 1 09 03 | Zuidema | Why did you still go back there? |
| 1 09 05 | Wesam | Yes, here I have, huh? |
| 1 09 06 | Zuidema | Why did you still keep on going back there? |
| 1 09 08 | Wesam | I, I, my wife, have to get her, because those guys...They stabbed me, wrecked my house. I can't breathe, Jos. I have very, very difficult emotional damage to my head. |
| 1 09 17 | De Greef | Who did that? |
| 1 09 18 | Wesam | Those, those guys, you know, they fight. I have damage. I'm completely broken, Jos, really. |
| 1 09 23 | De Greef | Hmmm. |
| 1 09 25 | Wesam | I, I, uh...just want a normal life, I simply lost my family, you know, and they thought, now that I'm here, you know...it's a very big thing, you know. |
| 1 09 35 | De Greef | We're trying, we're trying to clear things up. |
| 1 09 37 | Wesam | No, but Jos, you're accusing so heavily, Jos, look, Americans, using very little words, but if you start to believe in something like this, then they won't believe that I'm innocent...you're making it so big then, that's very dangerous for me, I have a family who... |
| 1 09 37 | De Greef | What can they do? |
| 1 09 37 | Wesam | I have to do everything with 100 Euros, everything has to go to them, if I were to do something with the 100...where are they to go? You know, I'm a victim of them, I did also last time, I'm always trying to save myself...I...now I come here to a free country, I thought I could speak my mind, because it doesn't seem, you know... |
| 1 10 20 | Zuidema | Ah, you can certainly give your opinion, only, uh, you yourself indicate, yes, on the one hand you say I knew that I was being... |
| 1 10 25 | Wesam | Yes. |
| 1 10 26 | Zuidema | - was... |

| 1 10 27 | Wesam | Yes. |
|---|---|---|
| 1 10 28 | Zuidema | How did you know that? |
| 1 10 30 | Wesam | I know because I go to Fallujah, it's always suspicious. |
| 1 10 34 | De Greef | You told, you told that to the officer, I believe |
| 1 10 37 | Wesam | Yes. |
| 1 10 37 | De Greef | That you had heard that from someone, huh? |
| 1 10 38 | Wesam | Yes, but I also know... |
| 1 10 40 | De Greef | Do you know, do you know from whom? |
| 1 10 41 | Wesam | From Bert. |
| 1 10 42 | De Greef | Bert Brouwer? |
| 1 10 43 | Wesam | Yes, but Bert is not smarter than I am, or, uh..it's about... |
| 1 10 46 | De Greef | He told you that you were being tapped? |
| 1 10 48 | Wesam | He said, I think that you're being tapped, you had surely been tapping, because when you...uh...you know it, you know, I often said before that time, actually, because when I [brought] money to you... |
| 1 10 58 | De Greef | Did you know that you were being tapped? |
| 1 11 00 | Wesam | Yes, yes. |
| 1 11 01 | De Greef | Or did you assume that you were being tapped? |
| 1 11 03 | Wesam | People, look, I didn't want to... |
| 1 11 06 | Interpreter | [Arabic] Did you or did you not know that there was wire tapping? Or you only heard the talk? |
| 1 11 11 | Wesam | [Arabic] Tell him that I only heard. Tell him I caught only someone in… |
| 1 11 15 | De Greef | He just bears it in mind. |
| 1 11 17 | Wesam | Yes, yes, I bear it in mind. |
| 1 11 18 | De Greef | You don't know for sure, you'd say, uh... |
| 1 11 20 | Wesam | Not from someone else, that your information... |
| 1 11 22 | De Greef | No. OK. |
| 1 11 23 | Wesam | But one thing, Jos, before I was arrested, I caught, I caught someone who was filming me, recordings or photos I don't know, someone from you, secret service or police, but you don't admit that because that's not good for you. I was in the car on the Amsterdamseweg, that's in Amersfoort, I'm coming from my work, and I saw someone filming me, so I look, I go softly, you know, by chance I moved towards him and he took the camera away, you know...I said what are you doing, I said, yes, I, uh...I told him you're all following me, I know that you're following me, what do you want of me? He, he, so he said...thing that you're such a big guy, and so on, so I knew that, Jos, I saw it too. |
| 1 12 03 | De Greef | When was that? |
| 1 12 04 | Wesam | Two weeks before I was arrested, so I had time, Jos, to run away. |
| 1 12 09 | De Greef | Then you... |

| 1 12 10 | Wesam | …caught one of your guys. |
|---|---|---|
| 1 12 11 | De Greef | One of our guys? |
| 1 12 11 | Wesam | Yes. |
| 1 12 12 | Interpreter | Spoken to. |
| 1 12 13 | De Greef | Spoken to? |
| 1 12 14 | Wesam | Spoken to so that he... |
| 1 12 15 | Zuidema | On the Amsterdamseweg, in Amersfoort? |
| 1 12 17 | Wesam | Yes, and I... |
| 1 12 18 | Zuidema | Was he on foot or by car? |
| 1 12 19 | Wesam | No, next to, uh, a house or something you know, there by the yard, I saw that he was filming me on a camera, then I went up to him, I wanted to fight with him, why filming, I said that you're following me, I had all the time to run away, always. |
| 1 12 37 | De Greef | The Amsterdamseweg, in Amersfoort... |
| 1 12 38 | Wesam | Yes. |
| 1 12 40 | De Greef | That's a great big main road, a highway. |
| 1 12 43 | Wesam | No, that's uh, next to, uh, a parking lot, that's another, next to uh... |
| 1 12 55 | De Greef | The Amsterdamseweg, in Amersfoort. |
| 1 12 56 | Wesam | Say, near, uh, near, uh, Kasem's neighborhood, Kasem, the guy that you arrested. |
| 1 13 03 | Interpreter | Kasem, the young kid. |
| 1 13 04 | Wesam | That's another one, there in this neighborhood and I, saw, why are you filming me, I said what do you want from me. I knew it, was being followed, I...but I never thought that I would be arrested. Why, because I had nothing, so I state that I knew that, that someone was listening and I talk everything with telephone, my contact, Jos, if you see everything what contact and everything that you listened to, and that the only contact that I had in Iraq and here, only with guys, only with those known guys, information that I do have on the storage CDs and so, and I answer that, I thought I'm going to make a record of information, and I had, I wanted to sell it, and I also actually wanted to save myself in this way, but I didn't, I didn't want to have anything to do with those guys. |
| 1 13 50 | De Greef | Two weeks before you were arrested? |
| 1 13 52 | Wesam | Yes. |
| 1 13 54 | De Greef | Were you yourself on foot or in a car? |
| 1 13 55 | Wesam | By car. |
| 1 13 56 | De Greef | You were by car? |
| 1 13 57 | Wesam | Yes, I stopped in the car, I saw someone, that he, uh, that he photos, or, uh, camera, I don't know what but I went over to him and I said whey are you taking me, you know. |
| 1 14 07 | De Greef | That other person was in a car too? |

| 1 14 08 | Wesam | No, not in a car, uh, he dropped the camera and so, I and knew it, Joost, and I had time, you know, now I'm also coming without handcuffs, I can't get away, but I still believe in honesty and I believe in the judge. |
| 1 14 24 | Zuidema | If you assume that you're being listened to, then why are you saying that kind of thing to Joost, for example? |
| 1 14 29 | Wesam | But because I really want to prove that I have nothing...because you, if you're afraid, then you go hide something, but if you're not afraid of anything then you talk about it, because if you say, like, shit America fuck I hope that...or I don't know what, but that doesn't mean that you, that you, that you're, yes, uh...that you, that you want to show, then, you're actually proving that you're not involved, because I have nothing, I was so young and I know that you're never, you're never arrested if you're innocent, but now it seems that you do, you know, because you too, you yourself are saying you know it and why do you say, I say because I know that I'm innocent and I have nothing to do with it, so I know that I'm going to walk free. Honestly, I swear it, I haven't done anything. |
| 1 15 18 | Zuidema | No, but that, uh, look, uh, we're on two different tracks right now. |
| 1 15 21 | Wesam | OK. |
| 1 15 22 | Zuidema | I want the Iraq story, or just, uh, just forget about it, but here in the Netherlands with Joost, for example, Joost wants someone, uh, to get rid of his boss. |
| 1 15 31 | Wesam | OK. |
| 1 15 32 | Zuidema | You indicate on the telephone, in all those telephone conversations, that you'd be glad to do that, and that you're coming over to his place, and that you... |
| 1 15 38 | Wesam | No, but I didn't take it seriously, I didn't go to his place because I know he's a kid, and I'm going... |
| 1 15 43 | Zuidema | Yes, but then why don't you say, why don't you say to him, come one, Joost, just cut it out, give me a break. |
| 1 15 48 | Wesam | I don't want him to have the feeling that I'm abandoning him, or that he wouldn't...but if you... |
| 1 15 53 | Zuidema | When someone asks you to bump someone off... |
| 1 15 55 | Wesam | No, not dead, not like that... |
| 1 15 56 | Zuidema | That's what he's asking you. |
| 1 15 57 | Wesam | Yes, he's asking. |
| 1 15 58 | Zuidema | Yes. |
| 1 15 58 | Wesam | Not the way, not the way that you're saying, he asks me come and kill the bastard, but not what you're, now look, we're talking on the phone, I said, OK, Joost, I'm on my way, but you're not going to say something like that on the phone, think that I'm going to kill someone, and then I go, I |

| | | |
|---|---|---|
| | | know that you're tapping my phone, and I say, but I wasn't there...and if you say, but Joost, he's a kid, just look, just go over to his place and listen to him... |
| 1 16 22 | Zuidema | Yes, that's going to happen. |
| 1 16 23 | Wesam | Yes, please go ahead and do that, then you'll see that kind of a guy he is, then you'll really laugh, he doesn't even have ten dollars to his name, he's a kid, so if you go there, year...papa, will you buy me an airplane, yes daddy, when you're a little older then I'll buy it for you, that's how I treat those guys, childlike behavior, you know, but, uh... |
| 1 16 41 | Zuidema | Yes, but then I think that if you, uh, you see him as a child and... |
| 1 16 46 | Wesam | Yes. |
| 1 16 46 | Zuidema | And yourself as an adult, then, you don't go along with it, then you say, hey guy, cut it out... |
| 1 16 51 | Wesam | Yes, but I, well, look, those guys, they know me as the loudmouthed guy, loudmouth, and I don't know, so, if you go and say, Jos, no, then you act as though you don't know him at all, and, uh, I have nothing to do with it, bugger off, I wasn't like that, yes, so, uh... |
| 1 17 08 | Zuidema | Why not, I mean, uh... |
| 1 17 09 | Wesam | No, but it's a, it's a, it's just a, uh, yes, it's a kind of feeling, you know, friends for each other, always stand up for each other, but don't let them down, but it's just bullshit, it's really bullshit, believe me, I swear to you, but I just want you to go and see for yourself, just go and listen to the kid... |
| 1 17 31 | Zuidema | Yes, I have no doubt, he may well be a kid, but then it surprises me that you... |
| 1 17 34 | Wesam | You know, he called me up once, and he says, ah, were you in Iraq, I say yes, he says, did you bump off any Americans, I say fuck off, Joost, don't do that to me, otherwise I'll have problems, that kind of thing I don't take, because I know it's a bigger problem... |
| 1 17 46 | Zuidema | No, but if he asks you to kill his boss, then... |
| 1 17 48 | Wesam | No, not kill him, OK, if you, if you listen yourself to that, and then you'll think OK, just do it, I don't give a fuck, kill the shithead, he was supposed to pay me 1 million, I say, oh, 1 million, a child of 22 and it's about, he's lying and you can see that he...and then you go, on the telephone, yes, he has to pay me or kill the shithead, I say, ok, fine, I'll take care of that for you, I'm not going to because I know it's just a child's story, and I don't take it seriously, a million, he doesn't even have 10 dollars to his name, really, really. Just take a look at that kid, I go to his place, and ok, listen to the conversation, translate and papers and, and, conversation is different from what you're hearing, laughing, and how you |

| | | |
|---|---|---|
| | | say it, look, you also tapped some things and I'm laughing, you know, Kahten, once he called me and says, "I say, Oh Kahten I'm so tired of living, I'm so tired of my wife, I can't deal with the papers...I'm just going to do away with myself, I'm sick of life," and, uh, Kahten he says, "no, dude, wait a sec, I have a good place for you to kill yourself," then it seems as though Kahten has a place for you to kill yourself somewhere, huh, but you hear the stories, dude, fuck off, and later, so the stories when you hear them it's just a child and bla bla bla, but we laugh about it, we were laughing, and also Douha, once, he called me, he said come to a party against the war, I say no, I'm going, I'm coming, but, I have to, uh, I'm coming with a robe, Arabic robe and uh, thingy, you know, as a joke, for fun, as a joke, you know, I go there as a joke. |
| 1  19 29 | Zuidema | Yes |
| 1  19 30 | Wesam | But what's really going on, and that's...what are you actually saying and, uh, statement...Douha calls Wesam and says, I'm on my way, there is really a party against the war, and I say, no, I have to have a beard, but I didn't say a beard, so that kind of things, that's being twisted, I said just dressed, in a robe, but I didn't say yes, I need a beard, because they have to see me as a Muslim, that's not the right word, get it? |
| 1  19 54 | Zuidema | OK, that comes from the translations, huh, and that... |
| 1  19 57 | Wesam | No, sure, no, sure, but you understand, it's a couple of words but it's really dangerous. |
| 1  20 02 | Zuidema | Yes. |
| 1  20 02 | Wesam | And what I'm saying, you know, the voice you hear, how it sounds, how serious, it's different from what you read on paper. If the judge reads it, you know, then he's thinking oh what a serious business. |
| 1  20 11 | Zuidema | But you yourself indicate that Kahten, that Kahten, for example, says, uh, that he knows a nice place for you, uh, to die, to die as a martyr. |
| 1  20 20 | Wesam | Yes, yes, yes. |
| 1  20 22 | Zuidema | Yes. |
| 1  20 23 | Wesam | But laughing, you know. |
| 1  20 24 | Zuidema | Do we have to, now really... |
| 1  20 25 | Wesam | Yes, look, you hear it, he's really laughing. I say "oh," he says. "Yes," then he says, "yes, now calm down, it will turn out OK." Insh'allah, I don't know, and so on, and then, uh, yes, that just means, you know, yes, but you're not going, they know that we're being listened to, we all know, all Iraqis and also like me from Fallujah are always being accused, I was imprisoned in Syria and also in Greece, and accused of everything and there in Iraq I can't even go to |

| | | |
|---|---|---|
| | | another city because there was always plenty of fighting against the Americans from Fallujah, so that makes us all terrorists, look America determines who's a terrorist and who not, you know, and I can't, I can't help it that I come from Fallujah, that I travel to Iraq to get my wife and take care of papers, and, and I don't know how to fight, I haven't, I haven't been there or been in prison there or fought there. How can I fight if I never learned how and I, I can't fight, I'm a very, yes, I can't kill people, really, I can't, I'm just like that. I have never done it in my whole life, that you murder someone or something like that, I don't have that feeling, I'm not strong in that way to murder someone or something like that, fighting must be different. If I were to hit you, you would hit me back, I know that for sure, or you shove me, but that you murder me, I think that you'd...you'd murder me, I wouldn't dare murder someone, I really don't have that, really. |
| 1 21 53 | De Greef | Hey, Wesam, did you, in the, what's its name, uh, the Lupinestraat. |
| 1 21 56 | Wesam | Yes. |
| 1 21 57 | De Greef | There was, uh, there was a house search there by... |
| 1 21 59 | Wesam | Yes. |
| 1 22 00 | De Greef | But do you have any property stored anywhere else, clothes? |
| 1 22 03 | Wesam | Uh, at, uh, with Kasem. |
| 1 22 05 | De Greef | At another address? |
| 1 22 06 | Wesam | With Kasem, because... |
| 1 22 08 | De Greef | On uh, who is that? |
| 1 22 10 | Wesam | [Arabic] Kasim |
| 1 22 11 | Zuidema | Vasco da Gama. |
| 1 22 11 | De Greef | Vasco de Gamastraat. |
| 1 22 13 | Wesam | That's in Amersfoort. |
| 1 22 14 | Zuidema | Yes. |
| 1 22 15 | Wesam | Yes, Kahten borrowed some clothes one time, with his girlfriend, the Russian one, he had a date with her, so he asked me for some clothes, I gave them to him and after that he went straight to Kasem, because he lodges there, so the clothes are still lying there. |
| 1 22 28 | De Greef | What kind of clothes are those? |
| 1 22 30 | Wesam | Uh, a suit, a T-shirt, underpants. |
| 1 22 34 | De Greef | A suit, T-shirt and underpants? |
| 1 22 35 | Wesam | And maybe a pair of pants, too. |
| 1 22 37 | De Greef | What kind of suit? |
| 1 22 38 | Wesam | Black. |
| 1 22 39 | De Greef | Black suit. |
| 1 22 40 | Wesam | Yes. |
| 1 22 41 | De Greef | Anything else? |

| 1 22 42 | Wesam | Uh, underpants and I don't know, I can't remember. |
| 1 22 45 | De Greef | Do you also have stuff in other places? |
| 1 22 46 | Wesam | Yes, I, uh, gave some clothes to some guy, too, that's in Ame...uh...Barneveld, I lent them to him. |
| 1 22 52 | De Greef | Barneveld? |
| 1 22 53 | Wesam | Yes. |
| 1 22 53 | De Greef | Houssam, or not, or another person? |
| 1 22 55 | Wesam | No, not Houssam, I don't know for sure, it's a guy I saw once, who wanted to go on vacation to, uh, France. He's a student. |
| 1 23 05 | De Greef | Yes. |
| 1 23 05 | Wesam | He saw that I have nice clothes and so he asked me, can I borrow your clothes, I know the kid, he's going...my friend, and I lent him some, uh, clothes. So I asked him to bring the clothes back to me. |
| 1 23 18 | De Greef | But you haven't gotten them back yet? |
| 1 23 20 | Wesam | Uh, I did. |
| 1 23 21 | De Greef | You did? |
| 1 23 22 | Wesam | Yes. |
| 1 23 26 | De Greef | OK... uh, now I think that we've more or less asked about everything for now, except for, but you don't want to talk about that, huh, Greece? |
| 1 23 32 | Wesam | Let me see,...check for a second, but, uh, Jos, please concentrate on the things that are important with me, explain a bit. |
| 1 23 43 | Zuidema | Well, we already referred briefly to Joost, but, uh, who is Balkenende? |
| 1 23 47 | Wesam | A cousin of Balkenende's. |
| 1 23 50 | Zuidema | A cousin of? |
| 1 23 52 | Wesam | You know that too. |
| 1 23 53 | Zuidema | The minister-president, you mean? |
| 1 23 53 | Wesam | Yes. |
| 1 23 54 | Zuidema | But what is your relationship with him? |
| 1 23 56 | Wesam | Just a good friend, then he comes to our garage, I work there and, uh, "hello," and nothing more, nothing less, and, uh, so look, that man is so well-known and he's a realtor, and he's located... |
| 1 24 11 | De Greef | He's a realtor? |
| 1 24 11 | Wesam | Yes, a realtor, and so we have a good relationship. |
| 1 24 15 | De Greef | Yes. |
| 1 24 16 | Wesam | If we're on the wrong side or terrorism, then you don't socialize with someone like that, then you don't trust those people, they're afraid of people like that, but we laugh about fucking, about other things, about jokes, and we can simply get along with everyone, you know, I have no difficulty with |

| | | |
|---|---|---|
| | | that. |
| 1 24 33 | De Greef | What is, what is your relationship with him? |
| 1 24 34 | Wesam | Just, not really a relationship, you know, just hello, hi, and so on, you know, and we laugh, we make jokes sometimes, you know, but not, uh, close friends or something like that. |
| 1 24 43 | De Greef | Yes, where do you know him from? |
| 1 24 45 | Wesam | The garage, he comes there to our place, and yes... |
| 1 24 50 | Zuidema | Do you sometimes have to do something for him? |
| 1 24 52 | Wesam | Do what for him? I wouldn't do anything for him. |
| 1 24 56 | De Greef | No, did he ever sometimes ask you... |
| 1 24 58 | Wesam | No. |
| 1 24 58 | De Greef | If you would be willing to do something for him? |
| 1 24 59 | Wesam | No, no, he never asked anything from me, uh, to do something for him...look, uh, that's really dangerous, what, uh, what everyone is involved because that's a cousin of the government, you know, and if you then, yes, a terrorist, a cousin of the ...Balkenende, you understand, you get involved with the group, some things that are really, uh, nonsense, you know, it's really dangerous, dangerous for the media, dangerous for everyone. |
| 1 25 29 | De Greef | Uh... Achterveld, does that mean anything to you? |
| 1 25 30 | Wesam | Achterveld, yes, it does, I know that one. |
| 1 25 33 | De Greef | What is that? |
| 1 25 34 | Wesam | Just between Barneveld and Amersfoort, and I often travel on that route. |
| 1 25 42 | De Greef | Have you ever done any work there? |
| 1 25 44 | Wesam | Work, what, what do you mean? |
| 1 25 47 | Interpreter | [Arabic] Exam. Did you take examinations here or training? |
| 1 25 51 | Wesam | What kind of uh...? |
| 1 25 52 | De Greef | Have you ever done any jobs there? |
| 1 25 55 | Interpreter | [Arabic] Did you work or serve in this place? |
| 1 25 59 | Wesam | I can't remember. |
| 1 26 00 | Interpreter | I can't remember. I can't remember. |
| 1 26 03 | De Greef | You don't remember? |
| 1 26 03 | Wesam | No. |
| 1 26 04 | De Greef | Do you know people there? |
| 1 26 05 | Wesam | No. |
| 1 26 06 | De Greef | In Achterveld? |
| 1 26 06 | Wesam | No. |
| 1 26 08 | Interpreter | [Arabic] Do you know anyone in this place? |
| 1 26 09 | Wesam | No, I don't know anyone, I travel to Barneveld, I often travel to Barneveld, Mouna is the mother of Houssam Al Bayati, I call her my mother, she's a sort of stepmother. |
| 1 26 19 | De Greef | And then you drive through Achterveld? |
| 1 26 20 | Wesam | Yes, I often go there, but, uh, one thing, Jos, you also...uh...it |

| | | |
|---|---|---|
| | | was in the file here too that I work illegally at the garage, but that's not true, you know, I don't work illegally, I work legally, understand? Housam gets welfare and in addition to that he also has illegal work, so wrong, it's not wrong, you know, because there's a record of everything and, and the latest is that I work legally. That's not the point, it's a small thing but if the judge sees it then look what a mess, illegally work and problems and those guys mess around, please, just a little bit fair and, uh, good, uh, everything, please take care of it, because I don't work illegally, everything is down on paper, you gave those to my wife, so I have everything, I don't work illegally. But if the judge sees it, then he thinks dirty mess, you know, then he'll think also, look, they're working illegally and then there's no trust, understand? |
| 1 27 30 | Zuidema | Hm. |
| 1 27 31 | Wesam | Please just keep things fair. |
| 1 27 34 | De Greef | Did you ever lend your car out, or not? |
| 1 27 36 | Wesam | Lend? |
| 1 27 37 | De Greef | It isn't, isn't there anymore, I think, that Suzuki? |
| 1 27 39 | Wesam | If you ask me, I think you took it, took it away. |
| 1 27 41 | De Greef | No, didn't they bring it away or something? |
| 1 27 42 | Wesam | To the wreckers, I heard that you took things from the wrecker. |
| 1 27 46 | Zuidema | Yes, but it's back again, already. |
| 1 27 47 | De Greef | Yes, I think so too, but that... |
| 1 27 49 | Wesam | That's not good. |
| 1 27 50 | De Greef | It was your car, right? |
| 1 27 50 | Wesam | Yes, yes, that's right, my car. |
| 1 27 52 | De Greef | Have you ever loaned it out? |
| 1 27 54 | Wesam | Maybe. |
| 1 27 55 | De Greef | Often or not? |
| 1 27 56 | Wesam | Often, everyone uses it at the garage, yes. |
| 1 27 59 | De Greef | Everyone? |
| 1 27 59 | Wesam | Yes. |
| 1 28 00 | De Greef | Except in the evening. |
| 1 28 02 | Wesam | Maybe evenings, too. |
| 1 28 03 | De Greef | Then you take it yourself, I assume? |
| 1 28 04 | Wesam | Not always. |
| 1 28 05 | De Greef | Not? |
| 1 28 06 | Wesam | In the evenings, I use it, it's my car but if someone comes to borrow it, I give it, I mean, uh, doesn't matter who comes, yes, everyone if he comes I lend him my car, doesn't matter who. |
| 1 28 17 | De Greef | Hm... |
| 1 28 17 | Wesam | If I know him, say, but hey, it's my car, I drive at night, I |

| | | |
|---|---|---|
| | | drive during the day, I drive in the afternoon, it's my car. But I also want that car to be brought to the wreckers and kept safe, because, uh... |
| 1 28 32 | Interpreter | Certificate of indenification, yes. |
| 1 28 33 | De Greef | [inaudible] |
| 1 28 34 | Wesam | OK. |
| 1 28 36 | De Greef | I think that I, that I don't have anymore questions for right now. |
| 1 28 41 | Wesam | But, which way are we going to go now, what direction are we going to take? |
| 1 28 45 | De Greef | Yes, that's the officer's decision, huh, that's the one, uh, that's the one who's going to read through this account in any case. |
| 1 28 53 | Wesam | Look, Jos, I told you everything, so now you have everything. Just take a moment and think about everything that I talked about please, and just make a good investigation, I just want a fair investigation, you know, look, the stories that you've heard, innocent, and so, everyone says I'm making a statement, don't make a statement, everyone advises me, but I'm going to cooperate because I have nothing to hide. |
| 1 29 14 | Zuidema | No, but look... |
| 1 29 15 | Wesam | Maybe there are some little things that I don't think are important, but, uh, I mean something else by that, if you ask about my family, I don't want my family involved, you know, now how dangerous it is if my family is taken away from me, it's really dangerous. She'll be raped or something there and I couldn't forgive myself for that, just leave me alone, look, I believe I'll walk free if I get my fair rights, I'll get free, I know that for 100% because the Americans, really, they know everything about me, I've never been involved in the fighting, or that I'm a terrorist or I don't know, I know that one hundred per cent sure, too. And you know it, you've been following me for a long time already, no contacts, the only contact that I have is with a journalist, so my best interest, if I'm taken by surprise, you'll take it for me...surprised, and you see it in a photo, that he won seven thousand, I had thought the same thing, I also take photos and sell them here, this was my thought, really, it so often... |
| 1 30 13 | Zuidema | Are you talking about those night films now? |
| 1 30 15 | Wesam | Yes. |
| 1 30 15 | Zuidema | With the masked men? |
| 1 30 16 | Wesam | Yes, I, yes, look, I'm...but I don't have any, I'm keeping it, you know, and I wanted to sell it too and I wanted to keep it too for myself, that it would always be proof for me, this is a past that I had, difficulties and so on, and...but I, uh, yes, |

| | | |
|---|---|---|
| | | look, you have to see it this way, yes, in some cases it was stupid of me, but I didn't think of it that way with those words, so big, or something, the way you see it, really, I don't mean anything with it, I didn't get involved in anything. I really didn't do anything, really, truly, if you look, this is just stupid stuff, I don't know what you're...about...reading and so on, and with my lawyer last time I told you, what is that, what is that, I don't know, so really, I really don't know anything, I swear to you, really, believe me, Really. |
| 1 31 02 | Zuidema | Yes. |
| 1 31 03 | Wesam | And look, I, now I have my wife here now, she's been here for three weeks and I just got married, three weeks here. Look she's outside here now, I have a couple of months left, if I don't get in touch with, uh, the government to have her prolonged, then everything will be ruined, then she will be sent back and I come free, look outside, my wife is there and I can't go back because I'll be shot dead, I can, too, I don't know if she's there.  But I swear it, but I would know it, I wouldn't tell you either because they are really dangerous people, look, Bush, if he comes, the big president, with so many soldiers, if he comes, he doesn't matter, if he goes away, then he says, yes, I was there. Because everyone is scared there, why wouldn't I be scared, thinking of me and of my family, there is, you mustn't think that you're a fighter, that you're strong or that you're on America's side, that you're strong there, that's, it's like that, one day so and another day so. It comes and every day someone is in power and is he a fighter or a terrorist you see, yes, think what you think and it's not about 100 or 1000 or 2, or, it's about thousands like that. The Americans are disgusted by those guys, you know, they have whole prisons full of them and whole tents full, it's true, this is nothing. |
| 1 32 21 | Zuidema | But if you say, those guys from Fallujah, they aren't my friends? |
| 1 32 25 | Wesam | Yes. |
| 1 32 25 | Zuidema | Then can't you say what they're doing there? |
| 1 32 28 | Wesam | I can't. |
| 1 32 29 | Zuidema | Why not? |
| 1 32 30 | Wesam | Because then I'm a traitor, if you... |
| 1 32 32 | Zuidema | You're, you're here in jail because of those pictures. |
| 1 32 35 | Wesam | Yes, but I can't, I'll be shot dead, I was completely beaten up there. |
| 1 32 39 | Zuidema | But you're here now. |
| 1 32 41 | Wesam | What do you want, what do I have to say? |
| 1 32 43 | Zuidema | What happened there. |

| 1 32 45 | Wesam | Yes, how do you mean, that's happening, I don't know what's happening, nothing is happening because I told you, Americans, for a year, almost no one, not even an airplane flying over Fallujah, not even an airplane, not Americans, how do they have the power? So, they're just the men, they're just the government.  America...flattened every village, they have power. So that's the only thing that I'm saying, that I can say. I can't give a statement, I can't say, yes, I know that guy, I can't, because I don't have any contact and if I were to say, also, then, I don't know anything, then I'd be lying, really I'm lying. But I can't say that's a group or something, you're talking about a whole village, it's a picture, I really want you to have a good picture of Iraq. A picture that's not about what you're seeing in the media, yes, that's true, guys, the fight about abroad, that's bullshit, what are they fighting, guys from Iraq, neighbor, American, they want to say, they don't want to say that the Iraqis are against the Americans because really, thousand of thousands in the cities, they're under the power of those guys, but the media are different and all don't know so much, I don't know whether you know that but we, maybe you and I, I'm in between, you know, because you don't know that much and I don't know that much either, and now we're just between what the media says and what the government says. |
|---|---|---|
| 1 34 12 | Zuidema | Hm. |
| 1 34 13 | Wesam | But one thing that's true is, uh, those guys, it's not we, uh, yes, not that's whole other story, a fair one, we just want to have a story, and something clear for my case, you know, and not just to tell you about the government and all... |
| 1 34 27 | Zuidema | But in that period, there were, there were attacks committed in any case. |
| 1 34 32 | Wesam | Where? |
| 1 34 32 | Zuidema | Over there, in Fallujah. |
| 1 34 33 | Wesam | They aren't in Fallujah itself, must be outside. Because the Americans weren't, I can state that. I can state that because I can just prove by...proof for me, which date they...because America itself, they stated that village was under, yes, not in our hands almost a year, almost or more or less. So no attacks, so where do you go, if you don't, if you don't have a destination, where do you go, you go put them together. No police, so a power of those guys, I tell you, not that's known to everyone, but I also wondered, what about those burns, I didn't do it myself, I have, I wanted proof that I didn't do it myself. Just think very logically for a second, if you're going to set yourself on fire, how do you do that? |

| 1 35 25 | De Greef | You didn't tell us anything about that last time. |
|---|---|---|
| 1 35 26 | Wesam | No, OK, going to tell you now. How do you do that? I use my right hand to light up, you use a cigarette lighter like this, or not? |
| 1 35 33 | Zuidema | Normally speaking, yes. |
| 1 35 34 | Wesam | OK, and I can do it left-handed, which are you, right or left? Choose. |
| 1 35 39 | Zuidema | Yes, left. |
| 1 35 39 | Wesam | OK, left-handed, you throw gasoline or something, how do you do that? |
| 1 35 46 | Zuidema | I don't know. |
| 1 35 47 | Wesam | OK, we don't know that or something, you're going to set me on fire, is very difficult. OK, OK. The fire is burning everywhere, but I have nothing where, where, nothing, what does that mean? Means that I didn't do it myself. I just, I just have a cable. I have proof, and I'm going to get it too, I also asked my lawyer and he's busy...looking for it. But I have a friend who knows where he can find it. It was a group of Moroccans or Turks, Moroccans... |
| 1 36 22 | Zuidema | Yes. |
| 1 36 22 | Wesam | They're looking for something at that demonstration, they have a mop or a banner or something and a stick... |
| 1 36 30 | Interpreter | Set on fire. |
| 1 36 30 | Wesam | Set on fire, it falls on me, it falls on my hand, and I went like this, and this, you know, and I was burnt, and then they took me right away into the water. |
| 1 36 39 | Zuidema | Yes. |
| 1 36 40 | Wesam | Different than what the cable said the next day, and the NOS-news report was there and so, it was really on TV, like that, really. He stated that "someone tried to uh, uh burn an American flag..." |
| 1 36 54 | Interpreter | To set it on fire. |
| 1 36 55 | Wesam | Ignite it! |
| 1 36 56 | Interpreter | To set it on fire. |
| 1 36 57 | Wesam | To set it on fire and he himself caught fire, that's all, I didn't do it myself. |
| 1 37 01 | Zuidema | But wasn't the police there too? |
| 1 37 04 | Wesam | Yes, sure! |
| 1 37 05 | Zuidema | What did you tell the police then? |
| 1 37 08 | Wesam | Hmm... I said it came from the guy's fire and it came on my hand and I, uh, state that. |
| 1 37 15 | Zuidema | Hm. |
| 1 37 16 | Wesam | It's really true, and I'm going to prove it, then the judge will come, I said that I'm going to use this against you. |
| 1 37 22 | Zuidema | OK. |

| 1 37 22 | Wesam | This is such good evidence, you know, I can prove it but some proof, I can't, uh, prove it, you know, because uh...I, I hope that I have every opportunity to prove it, I wasn't involved or anything. But I also believe that if you're intelligent or fair or whatever, then you can know that I'm not as big guy as you think. I'm not really a big figure, but I'm not small either. |
|---|---|---|
| 1 37 51 | Zuidema | No, look the difference is, but we already talked about it last time, uh, we have an idea, based on those pictures that there, uh, that you were involved in preparations for an attack in, huh, those night films? |
| 1 38 03 | Wesam | Yes. |
| 1 38 04 | Zuidema | You say that's a very ordinary scene, I understand that, if there are ten, twenty, thirty perhaps even a hundred attacks a day, then that's very normal that that happens there, huh, so it's a war. |
| 1 38 13 | Wesam | Yes, yes. |
| 1 38 14 | Zuidema | But yes, for us that's still an attack. |
| 1 38 16 | Wesam | Sure, it's an attack but I have nothing to do with it, if you see that picture, what is that, and I ask, and I film, then I know nothing about it. Then that means that I'm not involved, if you know nothing, then they, they, twist...or what you call, then you have to know something about it, if you belong to the group, then you have to know, what is that, where is it, and then you have to search, then I was just standing there like a stupid, a feeling is definite, detail... |
| 1 38 42 | De Greef | You were standing there as what? |
| 1 38 42 | Wesam | Like just a stupid who just goes along with it, who's afraid. Look, you say doesn't sound, doesn't, uh, afraid, you said. |
| 1 38 51 | Zuidema | Well, then I don't believe I said it like that, if you ask me, we said... |
| 1 38 54 | Wesam | Yes, you said, you sound as though you... |
| 1 38 55 | Zuidema | No, you said, you said, uh, that you were there as a translator for an American journalist and then we said, well, we don't hear any English. |
| 1 39 02 | Wesam | No, I said... |
| 1 39 03 | Zuidema | And it's not also not so that someone, uh...you... |
| 1 39 05 | Wesam | No, not that, only translating. |
| 1 39 07 | Zuidema | Standing in front of the camera. |
| 1 39 08 | Wesam | No, not that, not just translating, but I also say, I was ordered to record with them and so on. But for me, it was actually, I am between two feelings, feelings, look, afraid that you can't decide, that they don't... |
| 1 39 19 | De Greef | No, that could be... |
| 1 39 20 | Wesam | It's just a feeling inside, but if you say that someone's afraid, then look, I'm, look I was happy, to be honest I was really |

|  |  | glad that I was in that place, why? Because I was, I saved myself, if it's a question of filming and pictures, then you know it's easy and running away and making money, then I was really glad, very glad. I was glad that I saved myself, I didn't die because of that guy, really, when you see those two days, what I saw, you would have been sick to your stomach and so on, really, I, uh, look completely saw destruction, really to a psychiatrist, really, I should, I don't even dare see a psychiatrists because of you, because you're going to think he's ready to fight, to die. He's crazy. He can, I don't dare do anything. Must I let my beard grow, must I shave, must I go dressed as a gay person, must I learn, uh, Muslim, I don't know how to behave. I'm going crazy, really. I really want you to have a picture of me that I'm not, so. I don't know. I am scared that I'm going to a psychiatrist. I really have bad difficulties in my brains. But you're making me such a wreck, too. I hope that I'll be able to go ahead with my life, I have a very beautiful wife, and I'm really in love, but I just, I have normal, I don't want to have anything to do with Iraq, and if I don't have a chance send me to Iraq with my wife, don't leave me so that I'm alone and so on, that I...just send me back and I'll be satisfied. I submit, I want to turn in my passport, I really have had enough. |
|---|---|---|
| 1 40 45 | Zuidema | Back to Iraq? |
| 1 40 46 | Wesam | Yes, really, I've had enough, really. |
| 1 40 47 | Zuidema | But if I'm not mistaken, you said at the beginning that you... |
| 1 40 49 | Wesam | I'm scared, I tell you I'm scared, but I cannot live this way...you know, because I'm in jail and innocent, you know, and I'm here without my wife, just go there, and if I die, then rather in my country, I have enough, really, I've had enough. I'm mentally destroyed, really, I swear it. I can't think sometimes, really, I can't think for five minutes at a time, really. I lose it so often, really, sometimes, really spoon falls out of my hands three times...I swear to you, I, you mustn't think that I'm pitiful or something, or innocent, no, but I just want to have a picture of myself that I really, I really have nothing to do with it. We're really victims, I have already made it clear to you last time, I say we're victims. We're victims of war and we're victim people, you know, I can't watch it, I flee everywhere, I can't go anywhere. If I go to Syria then they'll beat me to death, I go to my village and I get...I come here, I get...I don't know, where must I go. I was sitting in front of the judge last time and he accused me such a heavy accusation. And I, look, you know, I not be traitor because I have such a heavy accusation and I can so close to |

| | | dead. And now you come too with those heavy things. Ahh..I don't want to live anymore, really. I don't want to live anymore. I want, I am trying also always to be on the good side, but I always fall, I fall, I have lost so much of my family, I have [unintelligible] he's paralyzed, because of a rocket from the Americans. I have two parents, and you also know about...they're all gone, and, and, I, uh, I saw it, you know. Please, I just want fairness. I'm not saying that you think that I'm guilty or innocent, just fair, please, please... |
|---|---|---|
| 1 42 36 | Zuidema | Well, fine, look, where we, the problem is, or the problem, rather the investigation is still concentrating on the, uh, pictures, of course, huh? |
| 1 42 42 | Wesam | Yes. |
| 1 42 42 | Zuidema | What we've talked about, and among other things, you say, with Kahten, that you're talking about that... |
| 1 42 48 | Wesam | Yes. |
| 1 42 48 | Zuidema | About dying and so on, and you do say, we're laughing and it's not serious. |
| 1 42 51 | Wesam | Yes. |
| 1 42 51 | Zuidema | But we can't... |
| 1 42 53 | Wesam | You can hear the voice, can't you? |
| 1 42 54 | Zuidema | ...just like that, one two three... |
| 1 42 55 | Wesam | Yes, but you can hear that in the voice, can't you? |
| 1 42 56 | Zuidema | Yes, we know who's talking. |
| 1 42 58 | Wesam | No, no, no, I don't mean that, how it sounds. |
| 1 43 00 | De Greef | We can't hear that. |
| 1 43 02 | Wesam | Yes, but you can tell how it sounds, it's a joke, and, uh... |
| 1 43 06 | De Greef | We can't. |
| 1 43 07 | Wesam | No but the interpreter, he's going to make a fair interpretation, he'll tell you, yes, he sounds jokey, sounds serious, and then later on laugh and then, look you'll say, also, Houssam, he always asked, he wanted to go to Russia. You all know why, you're not going to make a statement about everything. I always say I want to go to Russia, so many beautiful women to fuck, there is a beautiful woman. But here says Houssam always wants to go to Russia. Why does Houssam want to go to Russia, then say that he wants to go to the whores to fuck, just say it just honestly, let the judge see it. Whether Houssam said that he's just tired of living, why? Yes, busy with the women, the family the whole day every day, I'm surprised and you know that too, what's going on with the guy? Shit fucking Americans...I hope, that's the only thing that I have hope, because when I look when I have killed your family and so on and you have none, you won't dare to kill me, then.... You give your power to Allah because you're weak, and you say, oh, you |

| | | |
|---|---|---|
| | | hope, you don't believe, I have my hope and mine in Allah, and I say, Allah, please kill the goddamn American, I don't have any way because if I had a way my suffering would be over, he can't. |
| 1 44 16 | Wesam | [Arabic] If God wills it |
| 1 44 37 | De Greef | Wesam, we're going to wrap it up. |
| 1 44 39 | Wesam | That's fine. |
| 1 44 40 | Lawyer | May I ask something. I'm also curious why no questions were asked anyway about the break in, because they are still on his subpoena - |
| 1 44 48 | De Greef | Well OK, we've asked questions now, and, uh, maybe there will be another interrogation, I don't know. |
| 1 44 53 | Lawyer | Yes, but anyhow, but it's still there in the subpoena, and that is still going to be seen by the examining magistrate, or the commission as one of the grounds on which he is being detained. And then I wonder, yes, in the file there is only evidence of lack of involvement, you're not asking about that. In short, what he's saying the whole time, give me the chance to show what really matters, instead of you only questioning in one area, my question is: why aren't you asking about that? Why don't you ask about the alleged organization in the Netherlands, of which he's being accused? |
| 1 45 21 | De Greef | Yes. |
| 1 45 22 | Lawyer | That's extremely relevant. |
| 1 45 23 | De Greef | Well, what is it for this week, no, when is he due again, uh… |
| 1 45 27 | Lawyer | June 10, I just heard. |
| 1 45 28 | De Greef | June 10. |
| 1 45 29 | Wesam | How many, in about 10 days? |
| 1 45 33 | Lawyer | Yes, A week from Friday. |
| 1 45 37 | Zuidema | Well, look, we started to discuss Achterveld, because there we think... |
| 1 45 41 | De Greef | Achterveld. |
| 1 45 41 | Zuidema | Achterveld, yes. |
| 1 45 41 | Wesam | OK. |
| 1 45 43 | Zuidema | But Kahten was there too and you, uh, also a couple of times according to the information. But yes, you say, I was never there. |
| 1 45 50 | Wesam | No. |
| 1 45 51 | Zuidema | So in fact, that's the end of it for us. |
| 1 45 53 | Wesam | No, but also, you're saying... |
| 1 45 55 | Lawyer | That's a whole other story, that's something that isn't in the subpoena at all. |
| 1 46 00 | Wesam | I also want, yes, what he's saying, the lawyer, about the burglary and so on. The judge, when I was there, then the judge said: yes, I don't believe you were involved in the |

| | | |
|---|---|---|
| | | burglary. |
| 1 46 10 | Lawyer | No, that means that the examining magistrate removed it from the subpoena and the council simply put it back on… [unintelligible] and you're not asking him about it, and then I wonder: why aren't you asking about those things? |
| 1 46 17 | De Greef | Well, OK, what happens there isn't in our hands, of course. |
| 1 46 19 | Lawyer | Yes, I understand that, but - |
| 1 46 22 | Wesam | Just have everything clear. Jos, you've asked me now two or three times already, really unimportant things, Jos. You, you're asking me about Joost. |
| 1 46 30 | De Greef | You're saying that. |
| 1 46 31 | Wesam | Yes, look, Jos, sorry, you're asking me about Joost, about pain, but it's about the big things, you know. |
| 1 46 37 | De Greef | Yes, you already said that the first time. |
| 1 46 38 | Wesam | Yes. |
| 1 46 39 | De Greef | That's clear, but OK, we brought a number of questions with us, and we asked you those. |
| 1 46 44 | Wesam | OK. |
| 1 46 44 | De Greef | We've given you a chance to say what you wanted. |
| 1 46 46 | Wesam | Yes. |
| 1 46 46 | De Greef | Pretty reasonable, I would say. |
| 1 46 47 | Wesam | Yes, I think so, but I, I don't know if I'll get anywhere. |
| 1 46 52 | Lawyer | That's exactly his objection: 'I'm here for a couple of fairly serious charges-' |
| 1 46 58 | Wesam | Yes. |
| 1 47 00 | De Greef | But I think that he's referring to a burglary, where he - |
| 1 47 02 | Lawyer | No, no, but I do. Because I see - |
| 1 47 03 | De Greef | No, but anyhow - |
| 1 47 04 | Lawyer | I still see it on his subpoena and then I think: why aren't there questions being asked about that? |
| 1 47 05 | De Greef | All right... |
| 1 47 12 | Zuidema | Obviously that's been discussed with the RC and the court already, or not? |
| 1 47 16 | Lawyer | These are two contradictory decisions. And when you look at the file, then you really begin to wonder, [simultaneous conversation] |
| 1 47 19 | Wesam | So many things to be cleaned up, please. |
| 1 47 23 | Lawyer | - aren't interested, don't want to know about it, that's my - |
| 1 47 27 | Zuidema | Yes, but what, how are we to go any further if he says, I'm, I didn't do it? Then we're done, right? Then we show him, with these documents  - |
| 1 47 33 | Wesam | -You didn't ask, you didn't ask me. |
| 1 47 35 | Lawyer | - … was involved, and then if the department of justice thinks that there is involvement, then I think that that's a job for the investigators - |

| 1 47 39 | Wesam | You didn't ask me, that's the problem, you don't ask me. |
|---|---|---|
| 1 47 43 | De Greef | You have a problem with us not asking you about a burglary |
| 1 47 46 | Lawyer | No. |
| 1 47 47 | Wesam | That wasn't really the idea. |
| 1 47 48 | Lawyer | That's not what he's saying, that's all fine, that's all fine and dandy, because ultimately it won't go anywhere, but I wonder, and this is just an example, why there - |
| 1 47 55 | De Greef | Well OK, I can't answer that for you, what's being dealt with by the council and by what's it's name - |
| 1 48 02 | Lawyer | No, this is just to indicate why, where my surprise comes from. |
| 1 48 05 | De Greef | Yes, I think you're going to have to put that question to someone else, not us. |
| 1 48 08 | Lawyer | But you are being guided by the public prosecutor, aren't you? |
| 1 48 10 | De Greef | That's a question you'll have to ask… not for me, or for my colleague either, I don't think. |
| 1 48 16 | Lawyer | Well, OK, That was my question: why don't you want to know this? |
| 1 48 21 | Wesam | But not too angry, please. |
| 1 48 22 | De Greef | What are you saying? |
| 1 48 22 | Wesam | Not too angry at us. |
| 1 48 25 | De Greef | I'm not angry, no. |
| 1 48 27 | Wesam | You have a little bad feeling with Jos, I see it. |
| 1 48 30 | De Greef | Did I turn red? Yes. |
| 1 48 31 | Wesam | A little bit angry. |
| 1 48 33 | De Greef | No, no, really, I'm not angry. |
| 1 48 35 | Interpreter | [inaudible] be in Utrecht. |
| 1 48 36 | De Greef | OK, well, I think that we're finished with things for now. |
| 1 48 41 | Wesam | If you've got something, always ready, I want to cooperate, really, but just a fair... |
| 1 48 48 | De Greef | Now, maybe there will be another investigation, I don't know, I can't tell you. |
| 1 48 51 | Wesam | Look, Jos, I'm really, I also told my lawyer, I said I haven't got anything and I'm not afraid about anything, you know, if I'm honest, that's all I've got, my house, the neighborhood, here or Iraq it's all the only thing I've got, a tape, and I see it differently than you see it, you see it... |
| 1 49 08 | De Greef | Anyhow, the interpreter is leaving now. |
| 1 49 09 | Wesam | Yes, alright. |
| | | [goodbyes are taken from the interpreter] |
| 1 49 22 | Interpreter | [Arabic] My dear, God be with you. |
| 1 49 22 | Wesam | [Arabic] May God Protect you. |
| 1 49 27 | Interpreter | [Arabic] I know I know that there is a suspect. |
| 1 49 31 | Wesam | Okay, I am sorry. |

| 1 49 32 | Wesam | [Arabic] Good bye. |
|---|---|---|
| 1:49:35 | Wesam | [Arabic] May God protect you. |
| 1 49 41 | Zuidema | We're going to stop now. |
| 1 49 42 | Wesam | Yes, but look, there are so many things that aren't trustworthy, you know. Look at your, your, uh, interpreter, there's an officer and she's not to be trusted, how can I trust her? |
| 1 49 57 | Zuidema | Yes, I heard about that, and I said we're going to look into it, I have never had any doubts about that lady, and... |
| 1 50 06 | Wesam | Yes, but I want you to investigate it. |
| 1 50 08 | Zuidema | Yes, I'm sure they're going to do that. |
| 1 50 09 | Wesam | Good investigation. |
| 1 50 10 | Zuidema | We'll be doing that for sure. |
| 1 50 11 | Wesam | Yes because I, uh, I don't know what other things she said, also my wife and other things or, uh, who you show things to or let them read things or, uh, see pictures. |
| 1 50 19 | Zuidema | That was on the day that the arrest team arrested you. |
| 1 50 21 | Wesam | Yes, at my wife's. |
| 1 50 22 | Lawyer | I still wanted to ask something. Something else. I just thought of it, during that house search, right, there were also all other kinds of tapes and video cassettes were taken. |
| 1 50 34 | Zuidema | Yes. |
| 1 50 44 | Lawyer | Are you still interested in those things? |
| 1 50 45 | Zuidema | Yes, of course we're still working on those, That's why, that's why the investigation is taking this long. |
| 1 50 49 | Wesam | Yes. |
| 1 50 49 | Zuidema | Look, that, uh, we didn't only visit your client, but also others, uh, and, uh, I don't know if you've ever watched two hundred video tapes and, and DVD's rolls of film, uh... |
| 1 50 53 | Wesam | What have they all... [unintelligible]. |
| 1 50 59 | Lawyer | Yes, that was my question. |
| 1 50 59 | Wesam | Are they also going to... |
| 1 51 02 | Zuidema | Yes, every, every day... they're very busy looking at all of it, but yes... |
| 1 51 05 | Lawyer | It seems to me, for the judge's chambers, otherwise they'll be holding a meeting on the basis of insufficient evidence... |
| 1 51 08 | Zuidema | Every day there are colleagues working and looking over those tapes, and, uh, but anyhow, we have whole boxes full of them, with DVDs, and CDs, and videos... Yes, that doesn't get finished off just like that… they're really working hard on them, but, uh… |
| 1 51 25 | Wesam | I, uh,...look, I'm, uh, not accusing you, you know, maybe some things just have to be clear between us, uh, Jos, I trust you, I've known you longer than since yesterday, yes, but I don't trust you really, honestly, you know, but uh...you know, Jos... |

| 1 51 41 | De Greef | You're not nice, huh? |
|---|---|---|
| 1 51 42 | Wesam | Yes, just say it honestly, you know, he, he's smart, that's for sure, you know, he, he doesn't work with this feelings, you use your mind and your heart, so look at me and he, he...he's smart and he's hard from here, but if I see. Also last time I think it's sad for Zina, then I have a feeling, you're looking at people too, you know, then, uh...I have more confidence, you know...but this gentleman also thinks, he's a terrorist for sure, and then he also maybe thinks, yes, I don't know, I'm not in your thoughts. |
| 1 52 12 | Zuidema | Well, that's not what I think. |
| 1 52 12 | Wesam | Yes, but maybe, I don't know, I'm not saying that. I think he says no. This, this, I have to see everything. How do I live, what's my position, I'm a very funny guy, I can talk well, I can be a loudmouth, whatever. That's just, look at the Antillians, when they start to talk, between one word and the other, they say I'll kill you. They all sit there saying anything. I think when you follow those people,then the prosecutor would go bankrupt. So, so... |
| 1 52 54 | Zuidema | Well, just imagine that we, huh, we hear that kind of conversation from you and, uh, we think he's crazy, that's not serious, and a week later... |
| 1 53 02 | Wesam | Something happens. |
| 1 53 04 | Zuidema | Is the boss of Joost for instance... |
| 1 53 05 | Wesam | Yes, dead or something. |
| 1 53 06 | Zuidema | Mistreated or dead in the worst case scenario. |
| 1 53 08 | Wesam | OK, then look, you see it then. You're just wise and smart man and you're professionals. You're very very smart, really, you know things better than I do, you, really, look, you know the date. I go and read about things, then I can remember, because you know better than I do, really better than I myself. Really, because when I read about it, I think you have everything, then because of this feeling I came here last time...Lawyer says, do you have something about Houssam, I say no. I'm finished, that's all. I am at peace. Now I'm at peace. Last time when you were taking pictures to show me and that it was dangerous, then I was scared. How can you think that, you know. That you could see that. |
| 1 53 58 | De Greef | Are you talking about.... |
| 1 53 59 | Wesam | The tape you talked about last time. |
| 1 54 01 | De Greef | Yes, yes. |
| 1 54 03 | Wesam | Well, actually that's not it, you know. I think, I was scared by how you were thinking. Oh man, I was so stupid because I was so open, you know. Was it my hand, was it my wardrobe, I know where it is, I had the time, I grabbed someone who's filming me, I know that I'm being listened |

|  |  | to, I know that I come from Fallujah, I go to Iraq, I'm not going to do such stupid things, then you just look dumb, with evidence, with evidence, but I don't think. Then I think to myself, I'm so dumb, why did I, but that was my thought always, no, there's nothing wrong. I live in a democracy, you're never accused, you know, but now I'm being accused. |
|---|---|---|
| 1 54 48 | De Greef | We're going to wrap up. |
| 1 54 51 | Zuidema | It's five to one thirty. |
| 1 54 56 | De Greef | Five to half past one. |
| 1 54 57 | Lawyer | They're not listening. |
| 1 54 59 | Wesam | Yes... I hope so. |
| 1 55 00 | Lawyer | [unintelligible] You're also being filmed. |
| 1 55 02 | Wesam | Yes... |
| 1 55 03 | Lawyer | It's being taped, so. |
| 1 55 04 | Wesam | They're smart. No more signing, of course. |
| 1 55 05 | Zuidema | [inaudible] |
| 1 55 06 | De Greef | Yes, that's fine. |
| 1 55 08 | Zuidema | [inaudible] the editor's office. |
| 1 55 10 | De Greef | [to Wesam] You can take him. |
| 1 55 13 | Wesam | Yes. |
| 1 55 17 | Zuidema | [inaudible] |
| 1 55 18 | Wesam | Dude, thanks a lot. |
| 1 55 19 | Zuidema | Good luck. |
| 1 55 19 | Wesam | Thank you very much. |
| 1 55 20 | De Greef | I'll also go downstairs. |
| 1 55 22 | Wesam | Yes, I love you Jos, you know that. I like that man, really. Really, Jos, I swear. Really, no bullshit, you know. But sometimes, truly, I don't feel like talking. But I don't dare to say no to you. [inaudible] |
|  |  | [they're leaving the room] |